# PUBLIC RELEASE ROSTER OF

# FEDERALLY CERTIFIED COURT INTERPRETERS



## ADMINISTRATIVE OFFICE OF THE UNITED STATES COURTS

Release Date: 2/9/23

The information in this Public Release Roster is being released pursuant to the Court Interpreters Act, 28 U.S.C. § 1827(c)(1). The records of the Administrative Office of the United States Courts (AO) reflect that the individuals included in this document have been certified by the Director of the Administrative Office and are qualified as federally certified court interpreters (FCCIs) for court proceedings in their target language as prescribed by the Court Interpreters Act. Release of this information does not constitute a recommendation for the services of any particular individual. Parties requiring the services of an interpreter should assess the interpreter's training and pertinent experience before procuring their services. For assistance with the National Court Interpreter Database, please contact NCID_Help@ao.uscourts.gov.

## Administrative Office of the United States Courts
## Public Release Roster of Federally Certified Court Interpreters

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Haitian Creole** | | | | |
| Sada, Claudine | Miami | FL | klodisa@gmail.com | 305-607-0969 |
| Zdancewicz, Yolanda | Miramar | FL | yohalbah@yahoo.com | 954-557-4906 |
| Blake, Jessy | Boise | ID | jessyacupuncture@gmail.com | 206-470-9085 |
| Monestime, Frantz | Jamaica Plain | MA | fpmonestime@comcast.net | 617-524-8501 |
| Abellard, Raynold | Brooklyn | NY | abelreynolds57@hotmail.com | 347-404-9562 |
| Raymond, Yves | Brooklyn | NY | ivremon@aol.com | 718-951-9756 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Navajo** | | | | |
| Watchman, Casey | Crownpoint | NM | cwatch625@yahoo.com | 505-516-6970 |
| Yazzie-Lewis, Esther | Edgewood | NM | estheryazzielewis@yahoo.com | 505-480-6845 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Walker, Lesley | Birmingham | AL | lesleywalker@zoho.com | 205-617-3726 |
| Daniel, Jason | Benton | AR | jasondaniel@gmail.com | 501-282-9598 |
| Yancey, Anne | Lowell | AR | callheron@aol.com | 479-387-5723 |
| De Cunzolo, Maria | Buenos Aires | Argentina | mariarosadc@yahoo.com.ar | 011-54-11-495-7576 |
| Mednick, Cristina | Fountain Hills | AZ | Cristina.Mednick@gmail.com | 480-816-9677 |
| Yawn, Renata | Gilbert | AZ | Renata.Yawn@q.com | 480-813-7071 |
| Huberman-Arnaud, Anna | Glendale | AZ | losarnaud@yahoo.com | 623-330-8134 |
| Ward, Catherine | Goodyear | AZ | cathy_ward@hotmail.com | 623-882-9920 |
| Hockaday, Lee | Green Valley | AZ | leehockaday@gmail.com | 615-474-1987 |
| Arvayo Flores, Ana | Mesa | AZ | arvayoservices@gmail.com | 480-677-1982 |
| Pepper, Jean | Mesa | AZ | jeaniepepper@gmail.com | 603-833-5916 |
| Tenreiro, Xiomara | Mesa | AZ | xmt.interp@gmail.com | 480-766-8244 |
| Carman, Susana | Phoenix | AZ | suziecarman@hotmail.com | 315-546-3925 |
| Clark, Jared | Phoenix | AZ | interpreter@sent.com | 602-633-4574 |
| Clowery, Jennifer | Phoenix | AZ | jen@jcwordsmith.com | 602-586-5910 |
| Cruz, Maria | Phoenix | AZ | mgc5858@gmail.com | 928-247-5298 |
| Fierros, Isabel | Phoenix | AZ | ifierros@gmail.com | 602-329-0203 |
| Griffin, Christopher | Phoenix | AZ | Christopher_Griffin@fd.org | 602-602-9045 |
| Resler, Marcia | Phoenix | AZ | marcia_resler@fd.org | 602-382-2717 |
| Salcedo, Ali | Phoenix | AZ | congalis@gmail.com | 480-258-2099 |
| Seebeck, Sarah | Phoenix | AZ | saseebeck@yahoo.com | 916-947-5094 |
| Svoboda, David | Phoenix | AZ | svobodad@gmail.com | 602-492-5209 |
| Vaquer Jr., Juan | Phoenix | AZ | Khinterpreting@gmail.com | 602-795-4277 |
| Arvizu, Carlos | Sahuarita | AZ | mealekz@yahoo.com | 520-205-4245 |
| Noriega, Carmen | Sahuarita | AZ | carmelinoriega@protonmail.com | 520-331-1230 |
| Loos, Scott | Scottsdale | AZ | petaq7@aol.com | 480-220-7344 |
| Torres, Alejandra | Scottsdale | AZ | atorresinterp@gmail.com | 602-620-3117 |
| Thompson, Chandler | Sedona | AZ | thompsonnmex@gmail.com | 575-644-2970 |
| Frady, Sandra | Sonoita | AZ | sfrady@dakotacom.net | 520-490-9363 |
| Brandlin, Patrick | Surprise | AZ | patrick_brandlin@azd.uscourts.gov | 602-322-7267 |
| Penney, Kathleen | Tempe | AZ | quantum45@juno.com | 480-213-3185 |
| Starkebaum, Elaine | Tempe | AZ | elaine.harvey@gmail.com | 480-620-0692 |
| Barrientos, Ignacio | Tucson | AZ | azits@aol.com | 210-373-6069 |
| Bogard, Beatriz | Tucson | AZ | beatrizsenor@comcast.net | 520-797-2503 |
| Bush, Lucinda | Tucson | AZ | lucinda_bush@azd.uscourts.gov | 520-205-4248 |
| Citizen, Yvette | Tucson | AZ | bilingualcitizen@gmail.com | 520-271-9080 |
| Cordova, Juan | Tucson | AZ | azjuancarlos@gmail.com | 520-205-4586 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Davis, Pedro | Tucson | AZ | pedroldavis@aol.com | 520-881-6180 |
| Fatas Cabeza, Jaime | Tucson | AZ | jaimefatas@gmail.com | 520-225-0345 |
| Garcia, Joyce | Tucson | AZ | jygarcia@cox.net | 520-884-0020 |
| Hand, Nancy | Tucson | AZ | nancyhand@cox.net | 520-360-4144 |
| Herran, Fernando | Tucson | AZ | fernandoherran43@gmail.com | 541-221-9747 |
| Hilton, Tamber | Tucson | AZ | tamber.hilton@languagelocus.com | 520-330-4359 |
| Lopez-Obrecht, Irene | Tucson | AZ | irene.l.hawkins@gmail.com | 206-963-4849 |
| Nebeker, Mirtha | Tucson | AZ | mirtha.nebeker@gmail.com | 520-256-3952 |
| Nido-Zawacki, Liliana | Tucson | AZ | nidoliliana@gmail.com | 520-548-8591 |
| Radillo, Juan | Tucson | AZ | Juan_Radillo@azd.uscourts.gov | 520-205-4285 |
| Romero, Cristina | Tucson | AZ | aeminc@gmail.com | 520-270-8455 |
| Scott, Margaret | Tucson | AZ | mhscott14@cox.net | 520-326-7825 |
| Solis, Lisa | Tucson | AZ | llsolis@outlook.com | 520-222-5158 |
| Studer, Hortensia | Tucson | AZ | histuder@comcast.net | 520-870-1464 |
| Villasenor, Alfonso | Tucson | AZ | avotrans@aol.com | 520-906-5498 |
| Whitman, Donna | Tucson | AZ | whitval@cox.net | 520-548-8881 |
| Zellon, Ronald | Tucson | AZ | sonoratranslators@gmail.com | 520-360-8246 |
| Aguayo, Miguel | Yuma | AZ | maguayo1@hotmail.com | 323-333-5693 |
| Schaben, Kathleen | Yuma | AZ | KSchaben@courts.az.gov | 928-210-2288 |
| Maestracci, Wendy | Albany | CA | wendymae@mac.com | 510-206-9030 |
| Miller, Gregory | Alhambra | CA | gregory.miller.123@gmail.com | 626-458-0515 |
| Stohn, Marcela | Alhambra | CA | destohn@gmail.com | 626-201-0731 |
| Martin, Elsa | Altadena | CA | elsavamar@gmail.com | 626-399-6368 |
| Ames, Lauren | Arroyo Grande | CA | lauren@latiservices.com | 831-277-8785 |
| Vick, Doris | Arroyo Grande | CA | dgvick215@gmail.com | 805-473-3776 |
| Lara, Gregoria | Atwater | CA | LaraGD11@hotmail.com | 209-704-1973 |
| Hughes, Gloria | Bakersfield | CA | gloria@gb-translations.com | 661-203-6036 |
| Lucero, Roberto | Bakersfield | CA | Translucero@aol.com | 661-703-5059 |
| Lopez, Antonio | Beaumont | CA | donpelayolopez@yahoo.com | 951-892-2893 |
| Bancroft, Kate | Berkeley | CA | katiebancroft@gmail.com | 510-387-3710 |
| Draves, Curtis | Berkeley | CA | curtis@draves.org | 415-298-3885 |
| Pisani McCarthy, Julieta | Berkeley | CA | pisanimcc@gmail.com | 510-843-6724 |
| Sweet-Cordero, David | Berkeley | CA | david@beyondtranslation.net | 510-423-1618 |
| Tenney, Irene | Berkeley | CA | jurisdictionit@yahoo.com | 510-486-1015 |
| Arguello, Eugenia | Bonita | CA | earguello1@cox.net | 619-871-4571 |
| Calderon, Rebeca | Bonita | CA | rebecacalderon07@gmail.com | 619-933-5390 |
| Shor, Nina | Bonita | CA | nshor@cox.net | 619-482-8997 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Smith, Ruth | Bonita | CA | ruthsmith@sdinterpreter.com | 619-573-2925 |
| Samulowitz, Claudia | Brawley | CA | claudiars@globallanguageconsultants.com | 765-532-0617 |
| Hermida, Marina | Brea | CA | marinahermida2002@yahoo.com | 714-257-9569 |
| Smart, Doralisa | Brea | CA | smtwld@aol.com | 714-401-6780 |
| Ferrer, Ernesto | Buena Park | CA | ernesto_ferrerm@hotmail.com | 714-809-2533 |
| Scherman, Ana | Burlingame | CA | ana.scherman@outlook.com | 650-430-4293 |
| Stevens, Michele | Calabasas | CA | m.stevens@aiic.net | 818-620-0566 |
| Gillison, Ana | Campbell | CA | detrinidad_ana@yahoo.com | 408-482-9103 |
| Green, Mylene | Canyon Lake | CA | mylenemg@yahoo.com | 951-500-3825 |
| Fuller, Ana | Carlsbad | CA | anafull@usa.net | 619-517-7858 |
| Coronado, Regina | Carmichael | CA | courtinterpreter@att.net | 916-206-5235 |
| Rodriguez-Daza, Juan | Cerritos | CA | jrdaza73@gmail.com | 714-943-7156 |
| Calderon, Delia | Chatsworth | CA | delia.calderon517@gmail.com | 818-599-1982 |
| Bockman, Charlotte | Chula Vista | CA | charlotte_bockman@hotmail.com | 858-405-3904 |
| Carino, Marybel | Chula Vista | CA | linguistic.artist@gmail.com | 619-884-4886 |
| Gomez, Gloria | Chula Vista | CA | susiegomez@hotmail.com | 619-395-1666 |
| Lemesoff, Daniel | Chula Vista | CA | dal888@hotmail.com | 619-339-9159 |
| Ovadia, Esther | Chula Vista | CA | estherovadia18@gmail.com | 210-722-0185 |
| Rios, Madeline | Claremont | CA | riospanish@aol.com | 909-621-9600 |
| Sanchez, Estela | Colton | CA | esanc03@hotmail.com | 909-770-2691 |
| Jacobs, Daniel | Concord | CA | danslation@comcast.net | 925-349-9423 |
| Pomares, Natalia | Corona | CA | natalia.pomares@hotmail.com | 562-449-8135 |
| Lewis, Letty | Coronado | CA | lettylewis@yahoo.com | 619-992-9424 |
| Yanez, Julene | Crestline | CA | juleneyanez@gmail.com | 760-877-9141 |
| Hermida, Esther | Dana Point | CA | ZinnEsther@gmail.com | 310-890-3129 |
| Meredith, Carol | Davis | CA | carolnmeredith@gmail.com | 530-756-8987 |
| Rubald, Elvia | Davis | CA | emrubald@sbcglobal.net | 530-848-7872 |
| Watkins-Snow, Debra | Davis | CA | snowsx4@comcast.net | 530-979-1863 |
| Carrasco-Ramirez, Bonnie | Del Mar | CA | bcr1155@aol.com | 858-414-6383 |
| Antelo, Claudia | Downey | CA | Cantelo494@aol.com | 562-927-9892 |
| Sicolo, Paola | Downey | CA | paolasicolo@gmail.com | 310-365-4740 |
| Blanco, Juana | El Cajon | CA | estherblanco912@gmail.com | 619-820-4316 |
| Monsanto, Catari | El Cajon | CA | catarimonsanto@yahoo.com | 619-606-6090 |
| Reyna, Ana | El Centro | CA | ana_reyna@casd.uscourts.gov | 760-486-3356 |
| Brunetti, Andrea | El Cerrito | CA | castilla@flash.net | 510-526-8866 |
| Inciarte, Monique | El Cerrito | CA | mimics88@gmail.com | 510-219-1990 |
| Moskowitz, Andre | El Cerrito | CA | amoskow@aol.com | 510-235-5860 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Negro, Adele | El Cerrito | CA | adele.negro@gmail.com | 831-250-3386 |
| Kavelin, Thomas | Encino | CA | tkavelin@gmail.com | 787-525-9202 |
| Castillo, Alvaro | Escondido | CA | ayscastillo@sbcglobal.net | 760-715-2612 |
| Patel, Carmen | Folsom | CA | carpanjjmail@aol.com | 916-769-9085 |
| Gordon, Dolores | Fountain Valley | CA | Dgordonbarca@gmail.com | 714-531-6300 |
| Avelar, Javier | Fresno | CA | javieravelar@hotmail.com | 808-557-7491 |
| Benavides, Aimee | Fresno | CA | benavidesinterpreter@gmail.com | 559-246-3962 |
| Lara, Lizbeth | Fresno | CA | lizbethlara@comcast.net | 559-365-0988 |
| Ibarra, Erica | Fullerton | CA | ericai79@yahoo.com | 323-394-7485 |
| Quiroga, Daniel | Fullerton | CA | courtinterp@sbcglobal.net | 714-732-4673 |
| Torres, Christine | Galt | CA | tina9093@sbcglobal.net | 916-995-5105 |
| Kato, Carol | Glendale | CA | cbkato@earthlink.net | 818-241-6403 |
| Morales, Juan Carlos | Glendale | CA | jcmorales@aol.com | 213-400-0925 |
| Sosa, Daniel | Glendale | CA | drs7777@sbcglobal.net | 818-378-4368 |
| Lancaster, Claudia | Granada Hills | CA | clamar911@yahoo.com | 818-620-2765 |
| Hyatt, Patricia | Grass Valley | CA | a-mhyatt@msn.com | 530-268-2061 |
| Wait, Maria | Greenbrae | CA | lucywait@att.net | 512-413-8110 |
| Torres, Hiram | Hayward | CA | hiram14@yahoo.com | 510-334-7320 |
| Pierce, Claudia | Highland | CA | per.clau.2010@gmail.com | 951-743-7076 |
| DeBonis, Ariel | Huntington Beach | CA | arieldecali@gmail.com | 657-338-4335 |
| Borghi, Katerina | Irvine | CA | Katborghi@gmail.com | 650-518-9122 |
| Fontaine, Pamela | Irvine | CA | pamelafontaine@cox.net | 949-291-6066 |
| Rosen-Kabe, Lenne | Joshua Tree | CA | rosenkabe@gmail.com | 310-804-0917 |
| Abella, Alejandro | La Crescenta | CA | abella2@earthlink.net | 818-389-7847 |
| Wilson, Virginia | La Crescenta | CA | virginia@losangelesinterpreter.com | 323-788-2298 |
| Brennen, Yolanda | La Jolla | CA | ybrennen@aol.com | 858-638-0218 |
| Deicas, Lilian | La Jolla | CA | lm@deicas.com | 619-818-2969 |
| Flores, Mario | La Jolla | CA | interpreters@aol.com | 206-915-9825 |
| Leon, Lourdes | La Mesa | CA | lulapelusa@gmail.com | 619-339-6832 |
| Schulte, Alejandra | Laguna Niguel | CA | schulte.alejandra@gmail.com | 949-813-8908 |
| Kijel, Silvia | Lake Forest | CA | skijel@saddleback.edu | 949-770-8732 |
| Donson, Debra | Lakewood | CA | ddonson@ca.rr.com | 562-884-8981 |
| Fisher, David | Lakewood | CA | dfisher7654.df@gmail.com | 310-714-7075 |
| Sarasty, Emily | Lakewood | CA | msarasty@juno.com | 562-650-1903 |
| Emmons, Mindy | Lincoln | CA | mindyemmons@gmail.com | 916-409-2470 |
| Barcelo, Frank | Loma Linda | CA | icr@linkline.com | 530-513-3347 |
| Cedillo, Alejandra | Lomita | CA | ale1cedillo@yahoo.com | 310-938-6833 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Gomez, Celia | Lomita | CA | cg301084@att.net | 310-892-7560 |
| Ferreira, Michael | Long Beach | CA | traductormichael@msn.com | 562-754-4595 |
| Molinari, Giuliana | Long Beach | CA | indeedinterpreting@gmail.com | 714-588-4712 |
| Murphy, Shannon | Long Beach | CA | MurphyLanguageServices@msn.com | 562-761-7037 |
| Ortiz, Marina | Long Beach | CA | marinasol55@hotmail.com | 714-328-7078 |
| Torres, Ventura | Long Beach | CA | venturatorres@msn.com | 562-708-6350 |
| Torres-Comas, Hortensia | Long Beach | CA | tensitorres-comas@email.com | 562-436-6234 |
| Torrone, Ariel | Long Beach | CA | arielcarlostorrone@yahoo.com | 818-640-7137 |
| Valencia, Rosana | Long Beach | CA | rosanavalencia@verizon.net | 562-439-3418 |
| Andreotti, J. Lambertini | Los Angeles | CA | jlatran@worldnet.att.net | 323-874-8778 |
| Bension-Larkin, Mariana | Los Angeles | CA | mariana.bension@yahoo.com | 310-650-2410 |
| Bordarampe, Guillermo | Los Angeles | CA | borda4u@gmail.com | 323-662-0074 |
| Cardenas, Roxana | Los Angeles | CA | roxanacard@yahoo.com | 323-550-8689 |
| Chan-Sanchez, Joaquin | Los Angeles | CA | joaquinchan@me.com | 323-691-6770 |
| Contreras, Ruth | Los Angeles | CA | rcontreras78@yahoo.com | 323-261-3215 |
| Corona, Maria | Los Angeles | CA | Buzfamily@sbcglobal.net | 818-749-7818 |
| Desiderio, Monica | Los Angeles | CA | monicadesiderio@aol.com | 310-429-2246 |
| Drucker, Julie | Los Angeles | CA | juliedrucker@yahoo.com | 323-304-9288 |
| Fayos, Maria | Los Angeles | CA | mfayos@ca.rr.com | 310-739-4863 |
| Fraga, Eliza | Los Angeles | CA | transl8r@pacbell.net | 323-428-3232 |
| Franklin, Rossy | Los Angeles | CA | rfrank7139@aol.com | 310-529-0895 |
| Garcia, Miguel | Los Angeles | CA | mgarcia107@aol.com | 310-895-6949 |
| Kagan, Michael | Los Angeles | CA | michael_kagan@fd.org | 505-348-2090 |
| Lopez Crozet, Martiniano | Los Angeles | CA | sirmartiniano@sbcglobal.net | 323-683-1451 |
| Lopez Rios, Vanessa | Los Angeles | CA | interpreting7@gmail.com | 310-866-1115 |
| Martin del Campo, Gilberto | Los Angeles | CA | gildelcampo@yahoo.com | 503-219-9154 |
| Martin, Maria | Los Angeles | CA | dolorez_martin@fd.org | 213-220-1599 |
| Palmer, Helen | Los Angeles | CA | HelenJoyPalmer@aol.com | 818-679-5526 |
| Penn, Stephanie | Los Angeles | CA | steph.penn@yahoo.com | 323-663-6609 |
| Rammelkamp, Robert | Los Angeles | CA | rammelra@sbcglobal.net | 213-388-3249 |
| Rodriguez-Villa, Luis | Los Angeles | CA | lmrv@aol.com | 888-937-7698 |
| Schindler, Catherine | Los Angeles | CA | forcath@aol.com | 310-838-7745 |
| Sinclair, Kathleen | Los Angeles | CA | kathleensinclair@gmail.com | 310-592-6009 |
| Sosa, Gabriela | Los Angeles | CA | info@giftofthegabinterpreting.com | 323-665-9627 |
| Spence, Sharon | Los Angeles | CA | la_charoncita@yahoo.com | 323-839-9958 |
| Tobin, Felix | Los Angeles | CA | felixtobin@yahoo.com | 323-466-2766 |
| Valdez, Eric | Los Angeles | CA | veiledczar@yahoo.com | 323-550-8689 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Yaval, Uri | Los Angeles | CA | yavalusa@gmail.com | 213-595-5163 |
| Callaway, Aracely | Los Gatos | CA | aracelycallaway@aol.com | 408-379-8670 |
| Luna, Albert | Madera | CA | alunatico@yahoo.com | 559-232-1277 |
| Watrous, Anna | Madera | CA | aewisinterpreting@gmail.com | 559-974-4768 |
| Belisle, Andrew | Marina | CA | info@andrewbelisle.com | 509-899-8291 |
| Harvin, Joseph | Marina | CA | jmharvin@aol.com | 831-582-2338 |
| Santana, Carlos | Modesto | CA | carlosncalifornia@yahoo.com | 510-421-3420 |
| Gutierrez, Cecilia | Monrovia | CA | ccgutierrez11@yahoo.com | 626-429-8142 |
| Schlaepfer, Ursula | Monterey | CA | ioranatiare@hotmail.com | 831-238-7829 |
| Suaya, Susana | Monterey | CA | susanasuaya@gmail.com | 818-429-8801 |
| Barry, Diana | Monterey Park | CA | dianabarry@charter.net | 626-872-1525 |
| Rodriguez, Manolo | Monterey Park | CA | senormanolorodriguez@yahoo.com | 818-802-7291 |
| de la Cruz, Jennifer | Moreno Valley | CA | jenuli@msn.com | 951-807-7475 |
| Gage, George | Moreno Valley | CA | georat16@gmail.com | 951-255-1327 |
| Padilla-Young, Leilani | Moss Landing | CA | leilani.padilla@hotmail.com | 505-670-4274 |
| Giannattasio-Fenton, Maria | Mountain Center | CA | mgfvoice@aol.com | 760-831-6284 |
| Mejia, Gabriela | Murrieta | CA | mejiag@msn.com | 951-265-7762 |
| Bancroft, Margery | Napa | CA | margery.ellen.bancroft@gmail.com | 707-363-9085 |
| Bazounguissa, Benjamin | Napa | CA | baristide68@hotmail.com | 707-656-3087 |
| Fitzgibbon, Mauri | Napa | CA | maurifitzgibbon@yahoo.com | 530-219-8349 |
| Ortiz, Raul | North Hollywood | CA | raulfortiz@aol.com | 818-606-7849 |
| Glasser, Carole | Oakland | CA | ciglasser@yahoo.com | 510-479-3688 |
| Kopec, Robert | Oakland | CA | rkopec@gmail.com | 510-482-8642 |
| Marchevsky, Debora | Oakland | CA | deborama@pacbell.net | 510-893-2183 |
| Martinez, Victor | Oakland | CA | v.m.interpreter@gmail.com | 415-336-4166 |
| Richardson, Carol | Oakland | CA | csrterp@yahoo.com | 510-927-8453 |
| Roberts, Sarah | Oakland | CA | magsita@gmail.com | 510-710-1573 |
| Swaney, Ines | Oakland | CA | inesswaney@gmail.com | 510-658-7744 |
| Zawadzki, Angela | Oakland | CA | angela.zawadzki@gmail.com | 510-482-4538 |
| Llop, Cristina | Occidental | CA | cristina.llop@gmail.com | 415-971-0676 |
| Duran, Manuel | Oceanside | CA | manueldduraninterpreter@att.net | 626-367-6409 |
| Garza, Elizabeth | Ontario | CA | junio7@verizon.net | 909-988-5484 |
| Hines, Graciela | Orange | CA | gracehines1@gmail.com | 714-356-3688 |
| Silverman, Sheryl | Pacific Grove | CA | sari_silverman@yahoo.com | 831-521-2020 |
| Bajpai, Catalina | Pacific Palisades | CA | catijosb@yahoo.com | 310-454-3826 |
| Bellver, Maricarmen | Pacific Palisades | CA | mcbellver@gmail.com | 323-447-4468 |
| Nickels, Rita | Pacific Palisades | CA | nickelsrita@yahoo.com | 310-459-1400 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Mireles, Mario | Palm Desert | CA | opus1978@gmail.com | 760-699-1667 |
| Arce, Guadalupe | Palo Alto | CA | lupitaarce@yahoo.com | 650-856-3112 |
| McKenna, Dennis | Pasadena | CA | adelfabooks@msn.com | 626-676-8593 |
| Mendoza, Santiago | Pasadena | CA | monfria@aol.com | 949-872-6320 |
| Reyes, Carmen | Pasadena | CA | carmelaram@hotmail.com | 626-676-3286 |
| McCandless, John | Phelan | CA | interpetude@yahoo.com | 760-912-2565 |
| Cline, Corinne | Pinole | CA | corinnecline@comcast.net | 707-235-1684 |
| Radillo, Carlos | Pinole | CA | radillocarlos@yahoo.com | 805-267-6456 |
| Serrano, Eric | Pomona | CA | elspanishtranslator@hotmail.com | 310-254-4976 |
| Clampett, Vilma | Poway | CA | vclampett@sbcglobal.net | 858-487-6721 |
| Miotto, Maricela | Rancho Cucamonga | CA | msspanishinterp@gmail.com | 909-260-5876 |
| Moll, Estela | Rancho Palos Verdes | CA | estelamoll@gmail.com | 310-529-8722 |
| Scorzelli, Amaranta | Redlands | CA | amascor@hotmail.com | 818-517-3787 |
| Landaribar-Arzaga, Karmele | Redondo Beach | CA | Karmelel@hotmail.com | 562-213-2458 |
| Urrutia-Lutz, Margarita | Redondo Beach | CA | spanpro@verizon.net | 310-780-5275 |
| Puerta-Diaz, Azucena | Reseda | CA | azucenapuerta@dslextreme.com | 818-344-4085 |
| Rivera, Jesus | Reseda | CA | jrivera@riverainterpreting.com | 310-621-7683 |
| Toledo Guzman, Miguel | Reseda | CA | m.g.toledo@dslextreme.com | 818-292-5191 |
| MacBride, Richard | Richmond | CA | allspanish@sbcglobal.net | 415-730-6258 |
| McCarthy, Elizabeth | Richmond | CA | liz@mccarthyliz.com | 415-373-2924 |
| Bianchi, Patricia | Riverside | CA | patricia_bianchi@cacd.uscourts.gov | 951-328-4454 |
| Beris, Karla | Rocklin | CA | karlamariana@hotmail.com | 310-503-7555 |
| del Sol, Elizabeth | Royal Oaks | CA | eliz.delsol@gmail.com | 831-246-0287 |
| Mariansky, Mireille | Sacramento | CA | mmmariansky@gmail.com | 916-215-7207 |
| Pinilla, Samuel | Sacramento | CA | samuel.pinilla@gmail.com | 831-241-0371 |
| Riley-Portal, Yolanda | Sacramento | CA | yriley-portal@caed.uscourts.gov | 916-930-4221 |
| White, Cristina | Sacramento | CA | cristinawhite17@gmail.com | 916-730-7622 |
| Cusimano, Sergio | San Bernardino | CA | scusimano744@msn.com | 909-380-3296 |
| Moran, Jeffrey | San Clemente | CA | jjeffmoran@yahoo.com | 949-698-9155 |
| Benbrook, Carmen | San Diego | CA | carmenbenbrook@icloud.com | 619-980-2996 |
| Berry, Deborah | San Diego | CA | Deborah_A_Berry@casd.uscourts.gov | 619-446-3563 |
| Brown, Charles | San Diego | CA | cdbpeabody@aol.com | 619-299-5779 |
| Castellanos, Salvador | San Diego | CA | salvador_castellanos@casd.uscourts.gov | 213-709-4211 |
| Connell, Matthew | San Diego | CA | matthew.c.connell@gmail.com | 703-859-2230 |
| Davila-Santiago, Juan | San Diego | CA | juan_davila-santiago@casd.uscourts.gov | 619-446-3685 |
| DeCoursey, Daniel | San Diego | CA | dan@decotranslations.com | 323-632-9156 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Edelson Torenberg, Ariela | San Diego | CA | arielitae@gmail.com | 617-412-8756 |
| Eriksen, Vivian | San Diego | CA | eriksenviv@gmail.com | 858-337-4191 |
| Farias, Ana | San Diego | CA | 1747ana@gmail.com | 401-274-5885 |
| Fiallo, Lorena | San Diego | CA | lorena.fiallo@hotmail.com | 619-269-0776 |
| France, Yolanda | San Diego | CA | Yolanda_France@fd.org | 619-234-8467 |
| Gonzales, Oscar | San Diego | CA | oscar_gonzales@fd.org | 619-808-9283 |
| Gonzalez, Liliana | San Diego | CA | RGonza6405@aol.com | 858-538-2054 |
| Herber, Cynthia | San Diego | CA | Cynthia_Herber@casd.uscourts.gov | 414-331-2679 |
| Hernandez, Carlota | San Diego | CA | carlotahdzd@gmail.com | 619-384-9035 |
| Martinez, Ana | San Diego | CA | anamartinez.translate@gmail.com | 619-379-9796 |
| Mayne, Gloria | San Diego | CA | gloria_mayne@casd.uscourts.gov | 619-708-4401 |
| Mccaffrey, Mark | San Diego | CA | mark.mccaffrey6@icloud.com | 323-972-9017 |
| Mendenhall, Matthew | San Diego | CA | mattm52@san.rr.com | 858-274-9364 |
| Monroy, Ruth | San Diego | CA | ruthmonroy@aol.com | 619-481-2543 |
| Navarro-Gomez, Paula | San Diego | CA | paula_navarro-gomez@casd.uscourts.gov | 619-557-3564 |
| Novoa, Daniel | San Diego | CA | daniel_novoa@casd.uscourts.gov | 619-557-2922 |
| Owens, Mark | San Diego | CA | markevanowens@gmail.com | 917-592-2268 |
| Pflug, Dorothy | San Diego | CA | doro36pflug@gmail.com | 619-513-8812 |
| Pierce, Brian | San Diego | CA | brian.pierce@sdcourt.ca.gov | 619-788-6516 |
| Pizarro-Marin, Matias | San Diego | CA | matosebastian@hotmail.com | 562-544-9798 |
| Rodriguez, Alejandro | San Diego | CA | alejandro.interpreter@gmail.com | 619-557-5600 |
| San Martin, Silvia | San Diego | CA | sanma519@sbcglobal.net | 619-886-7500 |
| Sandoval, Maria | San Diego | CA | delmarlove@gmail.com | 858-775-9990 |
| Shepard, Martha | San Diego | CA | mtagtz@gmail.com | 202-680-2279 |
| Sotura Nickerson, Rebeca | San Diego | CA | rebecasotura@gmail.com | 619-719-2804 |
| Stolow, Judy | San Diego | CA | judy.lewy.stolow@gmail.com | 858-472-0225 |
| Valdivia, Vinka | San Diego | CA | clear.comm@att.net | 619-823-9299 |
| Vera, Rebeca | San Diego | CA | rebecamvera@hotmail.com | 619-206-9611 |
| Willis, Gahan | San Diego | CA | gahanwillis@gmail.com | 215-510-5549 |
| Zuno-Pantoja, Indra | San Diego | CA | indrarebeca@hotmail.com | 310-560-0090 |
| Adelson, Naomi | San Francisco | CA | noemiadelson@yahoo.com | 415-690-0309 |
| Bishop, Eric | San Francisco | CA | peripuesto@aol.com | 415-863-5322 |
| Chang-Castillo, Pablo | San Francisco | CA | p.chang-castillo@aiic.net | 415-407-2146 |
| Harris, Nicole | San Francisco | CA | latinmatters@gmail.com | 646-500-9210 |
| Lozano, Concepcion | San Francisco | CA | lozano.conchita@gmail.com | 760-401-1554 |
| Navarro, Daniel | San Francisco | CA | daniel.navarro.sf@gmail.com | 415-595-3539 |
| Parker, Johanna | San Francisco | CA | johanna.parker@gmail.com | 831-917-3869 |

## Administrative Office of the United States Courts
## Public Release Roster of Federally Certified Court Interpreters

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Rosenthal, Ellen | San Francisco | CA | ellenrosenthal@mac.com | 415-308-3951 |
| Ruby, Aaron | San Francisco | CA | aaronruby@gmail.com | 713-256-6515 |
| Suarez, Fanny | San Francisco | CA | fsuarez370@gmail.com | 415-312-0157 |
| Tonelli, Carol | San Francisco | CA | carolquetal@gmail.com | 415-846-1630 |
| Valenzuela Tsaropoulos, Miguel | San Francisco | CA | niceintel1@msn.com | 941-447-4824 |
| Van Sant, Katherine | San Francisco | CA | krvansant@yahoo.com | 510-207-6044 |
| Visus, Cristina | San Francisco | CA | cristinavisus@yahoo.com | 415-235-8711 |
| Williams, Josephine | San Francisco | CA | josewil2@gmail.com | 831-383-8908 |
| Alvarez Caceros, Maria | San Jose | CA | caceros.majo@gmail.com | 209-761-8686 |
| Carbonell Aguero, Leire | San Jose | CA | leyrona@gmail.com | 650-906-0809 |
| Klimkova, Anna-Marie | San Jose | CA | cztranslators@hotmail.com | 831-601-9523 |
| Minsuk, Michele | San Leandro | CA | michele.minsuk@gmail.com | 510-388-3521 |
| Medina, John | San Rafael | CA | medinarhine@gmail.com | 415-694-9893 |
| Rhine-medina, Margaret | San Rafael | CA | carolrhine_medina@mac.com | 415-203-2659 |
| Sosa Siroka, Alejandra | San Rafael | CA | alejandra@languagealchemy.com | 415-742-8170 |
| Hernandez, Moises | Santa Ana | CA | hernandezmoises@hotmail.com | 714-277-2900 |
| Riggle, Analia Sarno | Santa Ana | CA | Analia_Sarno-Riggle@cacd.uscourts.gov | 714-338-4575 |
| Gala, David | Santa Barbara | CA | davidgala67@gmail.com | 805-455-5990 |
| Dart, Rosa | Santa Clara | CA | rosita.dart@gmail.com | 408-249-1830 |
| Ferrer, Alejandro | Santa Cruz | CA | ferrersc@gmail.com | 831-440-8045 |
| Resendiz Arriola, Carina | Santa Fe Springs | CA | carinaarriola@yahoo.com | 562-781-3131 |
| Cupesock Fox, Marta | Santa Monica | CA | chemartu@gmail.com | 310-622-2852 |
| Fox, Jordan | Santa Monica | CA | jordanbfox@gmail.com | 917-838-0205 |
| Nunez-Sheriff, Ashley | Santa Monica | CA | ashleyn3@mindspring.com | 415-308-8765 |
| Parker, Cynthia | Santa Monica | CA | pouncers1@gmail.com | 310-365-3754 |
| Rainof, Alexander | Santa Monica | CA | Alexander.Rainof@gmail.com | 310-828-4950 |
| Tidona, Anabella | Santa Monica | CA | anabella.tidonaboldini@gmail.com | 310-460-8211 |
| Franklin, Genevieve | Santa Rosa | CA | star.navar@gmail.com | 707-322-5392 |
| Galvez, Maria | Santa Rosa | CA | mapigalvez@gmail.com | 707-623-3811 |
| Hanna, Alethea | Santa Rosa | CA | alethea.hanna@gmail.com | 707-360-7663 |
| Johnson, Jason | Santa Rosa | CA | jasonspanish@gmail.com | 707-380-4555 |
| Rivard, Tom | Santa Rosa | CA | torivard@att.net | 707-576-3940 |
| Oros Fotedar, Thelma | Saratoga | CA | thelmaof@gmail.com | 408-857-0510 |
| Choate, Denise | Seaside | CA | info@languagequest.net | 831-277-2573 |
| Valencia, Virginia | Seaside | CA | virginia.valencia@gmail.com | 917-536-1610 |
| Ortiz, Alberto | Sherman Oaks | CA | Alberto@roadrunner.com | 818-693-3366 |
| Welter, Eduardo | Sherman Oaks | CA | eduardowelter@yahoo.com | 323-382-7999 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Florez, Magda | Soquel | CA | luciafloreztis@gmail.com | 786-423-5861 |
| Shulman-Mora, Carol | Soquel | CA | casmora@yahoo.com | 831-818-9716 |
| Jamison, Elin | South Pasadena | CA | elinjami@gmail.com | 949-239-2215 |
| Mikkelson, Holly | Spreckels | CA | hmikkelson@gmail.com | 831-261-2590 |
| Barrett, Lorena | Studio City | CA | lorenabarrett@yahoo.com | 323-356-0395 |
| Lubrani, Samantha | Torrance | CA | slubrani88@gmail.com | 310-386-9991 |
| Radillo-Diaz, Irene | Ukiah | CA | irene.radillo@yahoo.com | 520-664-8307 |
| Franco, Alejandro | Upland | CA | afranco09@aol.com | 626-272-9441 |
| Budeev, Valentine | Valencia | CA | valimar43@mac.com | 805-573-7109 |
| Chavez, Jose | Valencia | CA | jantonioch03@hotmail.com | 310-922-4078 |
| Rankin, Alicia | Valencia | CA | rankinpa61@aol.com | 818-400-5429 |
| Munoz, Maria | Vallejo | CA | mariaemun@yahoo.com | 707-642-3646 |
| Alba, Andrea | Van Nuys | CA | aalba1234@gmail.com | 818-634-3190 |
| Villalobos, Francisco | Venice | CA | uliantzeff@yahoo.com | 213-894-4768 |
| O'Hanna, Rebecca | Ventura | CA | beccarubenstein@gmail.com | 559-770-5863 |
| Aguilar, Joaquin | Visalia | CA | joaquin.aguilarcr@icloud.com | 650-995-4886 |
| Brawer, Abraham | Walnut Creek | CA | abrawer4@hotmail.com | 925-300-3549 |
| Brewer, Raquel | Walnut Creek | CA | raquelbre@gmail.com | 510-914-0831 |
| Claus, Haydee | Walnut Creek | CA | haydeeclaus@sbcglobal.net | 925-930-9960 |
| Cohen, Barbara | Walnut Creek | CA | shajimtin@gmail.com | 925-216-2377 |
| Aguirre, Dolores | West Hills | CA | doloresaguirre9@gmail.com | 818-438-6550 |
| Krawiec, Paula | West Hills | CA | pkrawiec@hotmail.com | 818-635-2660 |
| Bonatti-Harabin, Alessandra | West Hollywood | CA | bonatti.alessandra@gmail.com | 310-497-9595 |
| Carrasco, Eleazar | West Hollywood | CA | eleazar.carrasco@att.net | 310-925-2658 |
| Rodriguez, Rogelio | Westminster | CA | plateboss@aol.com | 714-841-0124 |
| Garcia, Irma | Whittier | CA | irmagarcia158@gmail.com | 562-397-1322 |
| Cervantes, Rene | Wildomar | CA | arcervan4@verizon.net | 951-677-7507 |
| Fuentes, Pedro | Winton | CA | pedrofuentes1959@yahoo.com | 209-947-3098 |
| Lewis, Carol | Woodland Hills | CA | caroltranslate@yahoo.com | 818-406-7111 |
| Deruyte, Christopher | Yuba City | CA | dxer@sbcglobal.net | 530-844-8480 |
| Laguna, Jesse | Yucaipa | CA | jesse.laguna@sbcglobal.net | 424-903-9226 |
| Reyes, Mateo | Ottawa | Canada | frontera.traduccion@gmail.com | 343-988-2679 |
| Velasco, Ana | Santiago | Chile | nanitavelasco@gmail.com | 56-2-2986-0467 |
| McCoy, Rosa Maria | Castle Rock | CO | rosemary@coloradospanish.com | 303-818-3708 |
| Hernandez-lemus, Alberto | Colorado Springs | CO | ahernandez@coloradocollege.edu | 719-502-6144 |
| Contreras, Tatiana | Denver | CO | tatiana@coloradotranslator.com | 720-364-4206 |
| Guth Sala, Sarah | Denver | CO | sarah.guth@gmail.com | 831-521-7748 |

## Administrative Office of the United States Courts
## Public Release Roster of Federally Certified Court Interpreters

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Lauman, David | Denver | CO | david@2020translations.com | 303-221-3223 |
| Mudd, Michael | Denver | CO | michaelwmudd@gmail.com | 970-314-5086 |
| Mudry, Jack | Denver | CO | jackgregory50@yahoo.com | 303-668-3750 |
| Roberts, David | Denver | CO | dave@internationallanguagesolutions.com | 303-726-4206 |
| Ziman, Bety | Denver | CO | betyziman@gmail.com | 303-483-5882 |
| Gaylord Murray, Sylvia | Golden | CO | gaylord@codex-consulting.net | 617-947-6218 |
| Olson, Cheryl | Grand Junction | CO | clolson61@gmail.com | 970-640-0707 |
| Rice, Rosabelle | Lafayette | CO | rosabelle.rice@icloud.com | 303-502-4746 |
| Licea Castro, Monica | Lakewood | CO | rabrial03@gmail.com | 303-906-2501 |
| Salazar, Marcela | Littleton | CO | proftransl@aol.com | 303-881-4298 |
| Santamaria, Vicki | Longmont | CO | vickicsantamaria@hotmail.com | 720-209-3893 |
| Bahr, Catherine | Louisville | CO | cathybahr@gmail.com | 303-589-0317 |
| Klaver, Ellen | Niwot | CO | elena@indra.com | 303-475-5189 |
| O'Connor, Patrick | Wheat Ridge | CO | poconnor331@yahoo.com | 303-984-6236 |
| Lombardi, John | Brookfield | CT | john.lombardi@jud.ct.gov | 203-775-0751 |
| Gonzalez, Myrna | Enfield | CT | myrna2see@yahoo.com | 413-355-9852 |
| Kulig, Virginia | Hamden | CT | virginiakulig1@gmail.com | 203-430-2168 |
| Rourk, Elizabeth | North Stonington | CT | elizrourk@yahoo.com | 860-535-1623 |
| Ramirez, Iris | Norwich | CT | dariem123@yahoo.com | 860-857-4298 |
| Bransfield, Thomas | Portland | CT | tbransfieldtranslations@gmail.com | 860-807-6056 |
| Peters, Beth | Wallingford | CT | bethpeters@gmail.com | 203-269-8789 |
| Cox, Nancy | Washington | DC | ncox2000@earthlink.net | 703-868-9221 |
| Deutsch, Miriam | Washington | DC | mdeutsch@att.net | 202-251-1660 |
| Estrada, Angeles | Washington | DC | angelesestrada998@gmail.com | 703-980-7932 |
| Figueroa-Feher, Leonor | Washington | DC | leonor_figueroa@ao.uscourts.gov | 617-480-3743 |
| Giglio, Daniel | Washington | DC | danielgiglio@earthlink.net | 202-588-9095 |
| Gordon, Andrew | Washington | DC | andgordon@yahoo.com | 202-733-4528 |
| McLoughlin, Mariana | Washington | DC | mariana.mcloughlin@gmail.com | 202-250-4632 |
| Salazar, Teresa | Washington | DC | teresa_c._salazar@dcd.uscourts.gov | 202-354-3016 |
| Small, Sandra | Washington | DC | leey@si.edu | 202-588-0044 |
| Sperling, David | Washington | DC | dssprl@aol.com | 202-716-1922 |
| Weinmann, Claudia | Washington | DC | simoncitosmom@gmail.com | 202-232-8622 |
| Wingo, Ellen | Washington | DC | ellenwingo@hotmail.com | 202-215-3951 |
| Allongo, Mercedes | Hockessin | DE | mercedes_ru@hotmail.com | 609-937-7320 |
| Roberts, Rodolfo | Millsboro | DE | elveloz@bellsouth.net | 302-934-6108 |
| Perez-Chambers, Maria | Townsend | DE | lingualinkmpc@gmail.com | 302-270-0867 |
| Lando, Maria | Altamonte Springs | FL | marialando@live.com | 828-317-9580 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Eidelman, Jose | Aventura | FL | jeidelmansandroid@gmail.com | 305-988-0713 |
| Katz Biro, Diana-beatriz | Aventura | FL | excelsiorinMiami@yahoo.com | 305-300-1305 |
| Sadur, Paul | Bagdad | FL | dragoman47@hushmail.com | 850-564-0735 |
| Fitzpatrick, Julia | Boca Raton | FL | Fitztrans@aol.com | 561-395-0869 |
| Fontova, Leon | Cape Coral | FL | Leon_Fontova@flmd.uscourts.gov | 239-461-2009 |
| Rojas, Gerardo | Cape Coral | FL | GerardoTRojas@gmail.com | 239-673-9575 |
| Schuller Casas, Harold | Clearwater | FL | Pilotier44@gmail.com | 954-270-4827 |
| Burranca, Consuelo | Coral Gables | FL | cburranca@gmail.com | 305-244-3155 |
| Casal, Elvira | Coral Gables | FL | elvirasur@yahoo.com | 305-865-2894 |
| Obando, Ricardo | Coral Gables | FL | ricardoxobando@yahoo.com | 305-772-4211 |
| Wimmer, Pauline | Coral Gables | FL | wimmerusa@att.net | 305-632-3379 |
| Matas-Skupeika, Leticia | Cutler Bay | FL | letmatas@bellsouth.net | 305-776-2418 |
| Kisic, Maria | Dania Beach | FL | mkisic@gmail.com | 305-829-8030 |
| Felicioni, Igor | Fort Lauderdale | FL | Igorfelicioni@gmail.com | 954-947-9433 |
| Pedroza-Harding, Gabriela | Fort Myers | FL | gabriela_pedroza@yahoo.com | 979-665-5898 |
| Arenas, Eduardo | Gainesville | FL | eduardo@cctranslating.com | 352-339-5933 |
| Hamm, Laura | Gulf Breeze | FL | lauraleon@bellsouth.net | 770-354-7708 |
| Vega, Luisa | Hallandale Beach | FL | lmveg@yahoo.com | 954-431-4013 |
| Caragol, Jose | Hialeah | FL | viviena@bellsouth.net | 305-823-5700 |
| Ramirez Canto, Abner | Hialeah | FL | certifiedlang@gmail.com | 305-968-7965 |
| Tomlinson, Daniel | Homestead | FL | zihuats@bellsouth.net | 305-224-4097 |
| Zidovec, Davor | Jacksonville | FL | firstcoasti@yahoo.com | 904-721-9139 |
| Portuondo, Ana | Key Biscayne | FL | amportuondo@gmail.com | 305-898-6117 |
| Marquez, Desiree | Key Largo | FL | desimarq@gmail.com | 786-493-1468 |
| Van Hissenhoven, Etienne | Lake Mary | FL | vhinterpreters@gmail.com | 407-831-8942 |
| Garcia-Rangel, Sara | Lakeland | FL | garciarangelsara@gmail.com | 863-510-5264 |
| Gomez-Mallada, Ana | Lighthouse Point | FL | AGM656@atlanticbb.net | 954-254-1625 |
| Aguado, Manuel | Miami | FL | mannyaguado@gmail.com | 786-493-4986 |
| Bardo-Portilla, Ricardo | Miami | FL | r_bardo@yahoo.com | 603-381-0029 |
| Barros, Carmen | Miami | FL | carmensbarros@gmail.com | 917-562-0920 |
| Batres Chacon, Andrea | Miami | FL | Andrea_Chacon@flsd.uscourts.gov | 305-523-5628 |
| Camayd-Freixas, Erik | Miami | FL | Erik.Camayd@fiu.edu | 305-335-8217 |
| Christen, Nilia | Miami | FL | ninifrench@yahoo.com | 305-523-5626 |
| de Jongh, Elena | Miami | FL | dejongh@bellsouth.net | 305-494-6320 |
| Fernandez, Maria | Miami | FL | mcfdz@att.net | 305-631-0842 |
| Flint, Miryam | Miami | FL | miryamf@aol.com | 305-893-7099 |
| Fonseca, Maya | Miami | FL | shintira55@aol.com | 323-839-0813 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Garcia-Perez, Evelyn | Miami | FL | egp@alum.mit.edu | 305-387-4715 |
| Haspil, Joelle | Miami | FL | haspiljoelle@gmail.com | 786-374-4085 |
| Hernandez-Amateau, Moises | Miami | FL | hdzmoises@aol.com | 305-333-6190 |
| Miguelez, Jesus | Miami | FL | jmiguelez81@yahoo.com | 305-336-2422 |
| Nichols, Gloria | Miami | FL | glnichol@bellsouth.net | 305-915-5917 |
| Oramas, Luz | Miami | FL | Loramas@att.net | 305-523-5622 |
| Packer, Lili | Miami | FL | lili.packer@aol.com | 305-891-0019 |
| Palomo, Jr., Antonio | Miami | FL | trans@agot.us | 305-854-6949 |
| Perez, Joseph | Miami | FL | lanmart@bellsouth.net | 786-282-7016 |
| Rivas, Anthony | Miami | FL | arivas2195@aol.com | 305-607-4077 |
| Rocchi, Daniel | Miami | FL | rocchid@gmail.com | 005-062-2683 609 |
| Rodriguez, Rafael | Miami | FL | rrinterpreter@gmail.com | 786-559-7744 |
| Santamaria, Virginia | Miami | FL | virginiamsc@gmail.com | 305-720-6502 |
| Soto, Hernando | Miami | FL | hernandosoto@bellsouth.net | 305-807-1629 |
| Suquet, Guillermo | Miami | FL | Billsuquet@bellsouth.net | 305-274-2656 |
| Tomassini, Irene | Miami | FL | ibernfeld@icloud.com | 305-321-7132 |
| Vega, Jose | Miami | FL | jose@legaltranslations.us | 786-486-3164 |
| Velarde, Maria | Miami | FL | cristinavelarde@comcast.net | 305-431-1880 |
| Vidaurrazaga, Nelson | Miami | FL | nvidau@icloud.com | 305-495-3825 |
| Warger, Fiorella | Miami | FL | fiorellawarger@bellsouth.net | 305-510-3020 |
| Weller, Georganne | Miami | FL | gemavaniki@yahoo.com | 305-576-8664 |
| Zetterstrand, Sylvia | Miami | FL | sylvia_zetterstrand@flsd.uscourts.gov | 305-873-3123 |
| Acosta, Myrian | Miami Beach | FL | Myrian305@aol.com | 305-742-6274 |
| Ames, Luciana | Miami Beach | FL | am.interp@gmail.com | 646-770-0146 |
| Fernandez, Maria | Miami Beach | FL | pilar@certifiedflinterpreters.com | 305-490-9265 |
| Lloyd-Godsk, Margarita | Miami Shores | FL | lloydmargarita@bellsouth.net | 305-754-1174 |
| Marcillo, Maria | Miami Shores | FL | marcilloma@yahoo.com | 305-904-2575 |
| Mercado Dones, Gustavo | Miramar | FL | gustavojmerc@gmail.com | 954-614-1005 |
| Garranchan, Thais | N. Miami Beach | FL | garranchan@aol.com | 305-458-1643 |
| Ravelo, Carlos | New Port Richey | FL | ravelo.interpreter@gmail.com | 787-326-9000 |
| Villalba, Claudia | New Smyrna Beach | FL | claudiaevillalba@gmail.com | 386-748-8075 |
| Ramirez, Martha | North Miami | FL | interlangtrans@aol.com | 305-539-1786 |
| Ayala, Claudia | North Miami Beach | FL | claudiaayala_claudiayala@yahoo.com | 646-243-0189 |
| Arenas, Ricardo | Ocala | FL | condorbayrick@gmail.com | 727-365-3214 |
| De La Mora, Agustin | Orlando | FL | delamora.agustin@gmail.com | 407-579-8850 |
| Ospina, Rosa | Orlando | FL | rpospina@gmail.com | 407-720-4943 |
| Rodriguez Pretel, Flavia | Orlando | FL | flavialilia86@gmail.com | 786-307-7351 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Sotomayor-Pabon, Jaime | Orlando | FL | jimmo620@gmail.com | 407-456-1715 |
| Ugarte, Ana | Palm Beach Gardens | FL | Ana_Ugarte@flsd.uscourts.gov | 561-371-3146 |
| Powers, Michael | Palmetto Bay | FL | translationdoctor@gmail.com | 305-252-0606 |
| Jervis, Nancy | Plantation | FL | jervis.nancy@gmail.com | 954-612-6223 |
| Shore, Ana | Plantation | FL | anairene@comcast.net | 954-270-9737 |
| Starosta, Susana | Plantation | FL | susana.starosta@gmail.com | 954-557-4966 |
| Emedan, Guiomar | South Miami | FL | oraculomed@yahoo.com | 305-803-7020 |
| Anastasi, Andrea | St. Johns | FL | afanastasi@gmail.com | 612-366-0247 |
| Keogh, Francis | St. Petersburg | FL | exitoint@gmail.com | 727-520-8022 |
| Loncar, Gabriela | St. Petersburg | FL | gkloncar@gmail.com | 727-542-3185 |
| Spellman, Victoria | St. Petersburg | FL | v.spellman24@yahoo.com | 813-417-9391 |
| Sadler, Tania | Tallahassee | FL | interpreter.sadler@gmail.com | 850-980-6083 |
| Leonor, Jesse | Tampa | FL | jester@federalcourtinterpreter.com | 813-494-6561 |
| Plunkett, James | Tampa | FL | jawiplu@verizon.net | 703-507-5632 |
| Velasquez, Beatriz | Tampa | FL | velasquezbea@gmail.com | 727-687-9997 |
| Ocasio, Dyalma | Thonotosassa | FL | dyalma@juno.com | 813-293-4660 |
| Gold, Paula | Vero Beach | FL | paulagold@yahoo.com | 908-578-1093 |
| Ferrer, Cecilia | Weston | FL | ferrerweston@gmail.com | 954-646-4552 |
| Holmes Iacobelli, Mary | Weston | FL | iacobell@bellsouth.net | 954-803-5926 |
| Williams, Clarence | Acworth | GA | clarwill@bellsouth.net | 770-656-4863 |
| Gavilanez, Manuel | Alpharetta | GA | Gavilant@aol.com | 770-772-9885 |
| Bravo, Sandra | Atlanta | GA | bravo_s@bellsouth.net | 404-513-3177 |
| McCabe, M. Catherine | Atlanta | GA | cathspan@mindspring.com | 404-373-3483 |
| Ceballos-Wallis, Maria | Decatur | GA | mediaspan@live.com | 404-207-9807 |
| Perez, Jose | Decatur | GA | jgperez@gmail.com | 404-808-0723 |
| Males, Alba | Johns Creek | GA | babel@bellsouth.net | 404-455-1393 |
| McColl, Ian | Kennesaw | GA | ianmccoll@yahoo.com | 404-694-8817 |
| Reluzco, Ricardo | Kennesaw | GA | Relu97@hotmail.com | 678-324-7479 |
| Serrano, Giovanna | Marietta | GA | gserrano@universelanguage.com | 770-650-0010 |
| Lehmacher-Richez, Carola | Peachtree City | GA | carola.lehmacher@gmail.com | 678-704-7397 |
| Eberenz, Linda | Winterville | GA | lindajoeberenz@gmail.com | 706-224-7910 |
| Singer, Richard | Woodstock | GA | singer.richard.m@gmail.com | 678-908-9914 |
| Arsuaga, Maria | Honolulu | HI | carsuaga1@icloud.com | 917-378-4617 |
| Nino-Murcia, Ernest | Des Moines | IA | eninomur@gmail.com | 917-753-3906 |
| Koene, Piet | Orange City | IA | koene@nwciowa.edu | 712-360-0345 |
| Hillock, Patricia | Urbandale | IA | PH3929@gmail.com | 515-314-6021 |
| Arbiser, Diana | Boise | ID | dianarbiser@gmail.com | 208-283-5492 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Escobedo Gonzalez, Maria | Caldwell | ID | mg3escobedo@gmail.com | 208-455-4222 |
| Kelsey, Anna | Hailey | ID | anna@annakelsey.com | 720-289-7486 |
| Evans, Susan | Kuna | ID | susan@susanhevans.com | 208-570-0731 |
| Cornwall, Fatima | Meridian | ID | fcornwal@boisestate.edu | 208-841-8770 |
| Garcia, Arthur | Twin Falls | ID | humblebeemom@yahoo.com | 208-644-0840 |
| Blaylock, William | Champaign | IL | blaylock@illinois.edu | 217-355-1568 |
| Cabal, Elisa | Chicago | IL | elisacabal@me.com | 310-892-2597 |
| Carbajosa, Jorge | Chicago | IL | JLCarba@yahoo.com | 773-230-2862 |
| Funes, Victoria | Chicago | IL | vickyfunes@hotmail.com | 312-316-1545 |
| Gualino, Alejandro | Chicago | IL | alexgualino@yahoo.com | 773-412-9901 |
| Johnson, Catalina | Chicago | IL | catalinamariajohnson@gmail.com | 773-960-8531 |
| Mendoza, Jorge | Chicago | IL | jrobertomendoza@msn.com | 773-218-0013 |
| Pina, Jose | Chicago | IL | jose_pina@ilnd.uscourts.gov | 312-735-0570 |
| Pujols-Quall, Moira | Chicago | IL | moirapujols@gmail.com | 312-427-5450 |
| Rosado, Antonio | Chicago | IL | tony@rpstranslations.com | 303-565-0029 |
| Kurtz, Julia | Evanston | IL | naomi.kurtz@sbcglobal.net | 847-869-2296 |
| Matejcek, Amy | North Riverside | IL | amyinterp@wmconnect.com | 630-215-4772 |
| Morris, Kathleen | Oak Park | IL | kat2morris@yahoo.com | 708-856-2466 |
| Gonzalez, Patricia | Villa Park | IL | gonzpat@aol.com | 630-495-0674 |
| Courtright, Christina | Bloomington | IN | Christina@YourGoodWords.com | 812-369-7176 |
| Montalvo, Jose | Bloomington | IN | jomontal@hotmail.com | 747-999-5673 |
| Bridger, Heather | Goshen | IN | hbridger.ulloa@gmail.com | 408-507-9115 |
| Conde-Barwise, Maria | Indianapolis | IN | ququitaconde@gmail.com | 317-500-3975 |
| Knapp, Steven | Jeffersonville | IN | jason@knapplanguageservices.com | 502-762-4879 |
| Sanchez, Elizabeth | Terre Haute | IN | elizabethsanchez7@yahoo.com | 310-291-7317 |
| Garcia, Arturo | Guadalajara | Jalisco | ntrprtr@ntrprtr.com | 562-253-7585 |
| Sellers, Julie | Atchison | KS | julieann129@yahoo.com | 913-674-3110 |
| Garriga, Rosario | Shawnee | KS | rgarriga@kc.rr.com | 617-803-5704 |
| Elliott, Joshua | Crestwood | KY | joshua@spanman.pro | 502-235-4152 |
| Hernandez, Luis | Highland Heights | KY | rh.interpreter@gmail.com | 859-466-4550 |
| Roller, Marta | Lexington | KY | mroller9297@gmail.com | 859-559-2780 |
| Hardy, Laura | Louisville | KY | vapues22@hotmail.com | 502-810-8816 |
| Liste Gonzalez, Aimara | Shelbyville | KY | aliste1985@gmail.com | 407-259-1998 |
| Brodbeck, Elisa | Baton Rouge | LA | ejbro1@aol.com | 225-766-0234 |
| Morales, Rosinda | Gonzales | LA | rmorales@eatel.net | 225-647-3487 |
| Mejia, Blanca | Harvey | LA | mei902@bellsouth.net | 504-347-1353 |
| Gomez-Juarez, Silvia | Metairie | LA | sylgomez74@gmail.com | 504-339-9064 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Chavarri, Catherine | New Orleans | LA | chavarrijd@smclattorneys.com | 504-523-6496 |
| Hoover, David | Youngsville | LA | dghoover56@aol.com | 404-216-9030 |
| Hadad, Gabriel | Allston | MA | gabhadone@hotmail.com | 617-953-9040 |
| Eastment, Laura | Arlington | MA | leastment@gmail.com | 781-643-8405 |
| Nakazawa, Laura | Ashland | MA | lrnakazawa@gmail.com | 781-354-8690 |
| Bogran-Acosta, Alida | Boston | MA | abogran@gmail.com | 857-342-2402 |
| Heller-Ovalle, Rudolf | Brookfield | MA | rudyheller@gmail.com | 508-867-8494 |
| Font, Joaquin | Cambridge | MA | quimetfont@gmail.com | 877-562-7846 |
| Geoffrion, Frank | Cambridge | MA | fgeoff@comcast.net | 617-876-3257 |
| Considine, Barbara | Florence | MA | bwconsidine@gmail.com | 413-570-5359 |
| Lilley, Carrie | Florence | MA | lectio.veritas@gmail.com | 978-239-5140 |
| Escudero, Maria Fernanda | Franklin | MA | globalcomsol@gmail.com | 774-573-4440 |
| Kleinberg, Jose | Holliston | MA | jose_kleinberg@rid.uscourts.gov | 401-752-7227 |
| Cazes, Heidi | Medford | MA | hcazes@eSpLanguage.net | 787-425-9787 |
| McDonald, Enrique | Northampton | MA | mcdonal3@gmail.com | 413-306-2738 |
| Huacuja, Deborah | Roxbury | MA | maddu.huacuja@gmail.com | 617-633-8187 |
| Bluestein, Patricia | Sharon | MA | pvbluestein@hotmail.com | 781-799-6564 |
| Martin, Samuel | South Hadley | MA | samuel_d_martin@yahoo.com | 413-535-3303 |
| Cardenas, Margarita | Wayland | MA | margarita@mceditorial.com | 508-655-1104 |
| Jamart, Maria | Wellesley | MA | nievesjamart@gmail.com | 203-668-0374 |
| Hobrecker, Karin | West Roxbury | MA | KarinH@logolegis.com | 617-637-3855 |
| McPherson, Elizabeth | Annapolis | MD | emcpherson@sprynet.com | 410-757-0488 |
| Coates, Sylvia | Baltimore | MD | sylvia.coates@gmail.com | 303-570-0473 |
| Dopazo, Victoria | Baltimore | MD | v.b.dopazo@gmail.com | 410-905-5400 |
| Santangelo, Susana | Bethesda | MD | susanasantangelo@gmail.com | 202-441-5191 |
| Segal, Gladys | Bethesda | MD | gseagull@aol.com | 301-530-0845 |
| Willett, M. Teresa | Bethesda | MD | tereguz@aol.com | 301-365-9088 |
| Aceituno, Roberto | Burtonsville | MD | amigowashington@yahoo.com | 301-890-3186 |
| Ross, Brian | Capitol Heights | MD | brianaross@aol.com | 202-236-5709 |
| Farren, Matilde | Chevy Chase | MD | mfalc@aol.com | 301-951-9479 |
| Soler, Javier | Columbia | MD | jasolerrovira@gmail.com | 443-803-8088 |
| de Castellvi, Jaime | Gaithersburg | MD | interpret2@comcast.net | 703-895-8676 |
| Ruiz, Sharon | Gaithersburg | MD | sharon.ruiz@dcsc.gov | 240-671-5114 |
| Goldstein, Marta | Montgomery Village | MD | martagold@interpreting-translating.com | 301-977-7223 |
| Benningfield II, Johnnie | Owings Mills | MD | jb.itg@outlook.com | 410-227-1879 |
| Becker, Charles | Silver Spring | MD | renderedright@gmail.com | 240-421-6574 |
| Blumberg-Lorenzana, Shelley | Silver Spring | MD | s.loreb@verizon.net | 301-467-8044 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Castro de Anderson, Cecilia | Silver Spring | MD | cecilianderson@msn.com | 240-994-2267 |
| Deza, Cecilia | University Park | MD | pauladezalegal@gmail.com | 202-297-2299 |
| Earnest, Ron | University Park | MD | ronearnest@gmail.com | 240-401-5277 |
| Lamy, Graciela | Scarborough | ME | glamy@lamyinterpreting.com | 207-730-1238 |
| Menocal, Magdalena | Distrito Federal | Mexico | magdalenamenocal@gmail.com | 11 52 (55) 5294-1695 |
| de la Rosa-Sherman, Mercedes | Delton | MI | delarosasherman@gmail.com | 919-599-2425 |
| Donohue, Ellen | East Lansing | MI | e_donohue@comcast.net | 517-712-2449 |
| Kilpatrick, Maria | New Hudson | MI | maite.kilpatrick@gmail.com | 253-347-3316 |
| Nichols, Sally | Apple Valley | MN | sallydepr@gmail.com | 651-253-3626 |
| Trevino, Adriana | Bloomington | MN | adriana@translanguages.us | 651-336-9144 |
| Johnson, Amy | Maple Grove | MN | amyjj007@gmail.com | 612-703-3887 |
| Angove, Susan | Minneapolis | MN | sangove.translation@gmail.com | 612-559-0378 |
| Cabrera, Beatriz | Minneapolis | MN | echobea@comcast.net | 612-250-5024 |
| Lopez-Dominguez, Esperanza | Minnetonka | MN | qualityinterpretations@gmail.com | 651-983-5841 |
| Veblen, Ana | Minnetonka | MN | ana_veblen@yahoo.com | 612-221-1113 |
| Sillers, Douglas Hal | Moorhead | MN | sillers.douglashal@gmail.com | 218-233-7841 |
| Stone, Nancy | St. Louis Park | MN | nancystone9@gmail.com | 612-219-7320 |
| Diaz, Jose | St. Paul | MN | andresdiazmn@gmail.com | 651-230-4090 |
| McEvoy, Marianne | St. Paul | MN | mariannemcevoy@yahoo.com | 612-205-2566 |
| Raber, Constanza | St. Paul | MN | romerocoti@gmail.com | 651-335-0473 |
| Gonzalez, Maria | Wayzata | MN | graciela@mchsi.com | 612-207-5562 |
| Chi, Enrique | Kansas City | MO | echi60@gmail.com | 816-282-8767 |
| O'Hanlon, Kathleen | St. Louis | MO | kathleenohanlon@aol.com | 312-953-1898 |
| Dyess, Patricia | Brandon | MS | pady51@yahoo.com | 773-615-4515 |
| Lopez, Jose | Jackson | MS | josefla@yahoo.com | 757-729-0849 |
| Snider, Margaret | Asheville | NC | mjsnider.nc@gmail.com | 828-707-6955 |
| Kugler, Erika | Cary | NC | erikakugler@sbcglobal.net | 630-209-2737 |
| Morales, Epifanio | Chapel Hill | NC | emcc487@yahoo.com | 787-403-6007 |
| Carico, Elizabeth | Charlotte | NC | lizcarico@mindspring.com | 704-299-0128 |
| Floyd, Peter | Charlotte | NC | peterfloyd.nc@gmail.com | 704-301-3177 |
| Gee, Susana | Charlotte | NC | susana_gee@yahoo.com | 704-685-1686 |
| Miller, David | Charlotte | NC | dwoodmiller@hotmail.com | 704-995-9700 |
| Del Rio, Luis | Durham | NC | intospanish@gmail.com | 919-444-3640 |
| Bender, Margaret | Greensboro | NC | mobender@hotmail.com | 336-379-8125 |
| Castillo, Javier | Greenville | NC | javier@castillols.com | 252-347-5427 |
| Gross, Monica | Hayesville | NC | monicamarcuse@yahoo.com | 404-642-2280 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| Crews, Sofia | Surf City | NC | sofia.crews@gmail.com | 910-330-6584 |
| Perez, Carlos | Wilmington | NC | cperez1@ec.rr.com | 910-686-0863 |
| Lunsford, Ernest | Winston-Salem | NC | ernestjlunsford@gmail.com | 336-721-9900 |
| Bustos, Lilia | Elkhorn | NE | liliabustosinterpreter@gmail.com | 402-218-8915 |
| Bazan, Vladmir | Lincoln | NE | vladimir_bazan@hotmail.com | 402-805-0197 |
| Garcia-Hein, Laura | Omaha | NE | l_garcia-hein@ned.uscourts.gov | 402-661-7307 |
| Navarrete, Jeck-Jenard | Omaha | NE | jeck_navarrete@fd.org | 402-221-7896 |
| Varguez, Kelly | Omaha | NE | kelly@olanguagesolutions.com | 402-504-8170 |
| Soper, Elspeth | Managua | Nicaragua | kscastillo@lafise.com | 505 2270 9924 |
| Garcia, Humberto | Basking Ridge | NJ | optgar@gmail.com | 908-285-0872 |
| Egbert, Lauren | Bradley Beach | NJ | lvegbert@optonline.net | 908-461-5422 |
| Mendez, Eduardo | Bridgeton | NJ | hatuey39@hotmail.com | 856-455-5680 |
| Grasberg, Judith | East Brunswick | NJ | jgrasberg@hotmail.com | 732-390-1161 |
| Puerto, Jorge | Eastampton | NJ | jorgepuerto2001@yahoo.com | 732-504-1012 |
| Medina, Karin | Fair Lawn | NJ | gunillamedina@gmail.com | 201-456-7106 |
| Martinez, Cristiana | Fort Lee | NJ | cristiana.730@twc.com | 914-850-1417 |
| Plested, Estrellita | Fort Lee | NJ | plestedes@gmail.com | 201-947-4672 |
| Seagrave, Alan | Glassboro | NJ | seagravelaw@hotmail.com | 856-224-8888 |
| Bernhardt, Isolina | Guttenberg | NJ | bernhardt2@aol.com | 917-837-6667 |
| Anderson, Margaret | Hackensack | NJ | pavletic@hotmail.com | 201-289-7543 |
| Korp-Edwards, Bethany | Haddonfield | NJ | bethany@intrepidinterpreter.com | 856-441-2002 |
| Whitford, Robert | Hasbrouck Heights | NJ | robertvnwhitford@gmail.com | 201-450-7692 |
| Wieder, Alexander | Hoboken | NJ | getme@alexwieder.com | 218-656-0132 |
| Forte, Jonathan | Jersey City | NJ | jonathancforte@gmail.com | 516-314-4625 |
| Nebbia, Selva | Jersey City | NJ | selvanebbia@gmail.com | 201-792-5004 |
| Olivero, Francisco | Jersey City | NJ | frank00013@aol.com | 201-424-0618 |
| Rugeles, Henry | Jersey City | NJ | hrugeles@yahoo.com | 201-667-5736 |
| Zemser, Robert | Jersey City | NJ | interpreter.court@gmail.com | 518-858-5053 |
| Serrano, Margaret | Linden | NJ | margaretserrano10@gmail.com | 908-718-1987 |
| Sanchez, James | Lyndhurst | NJ | jamess.127@gmail.com | 201-838-2016 |
| de la Bandera, Elna | Monroe Township | NJ | elliedelaB@msn.com | 732-521-6171 |
| Matilsky, Laura | Montreal | NJ | athena.matilsky@gmail.com | 514-430-5912 |
| Perez-Santalla, Virginia | Mountainside | NJ | virginiasps@gmail.com | 908-232-2559 |
| Caramuta, Irene | Newark | NJ | IreneCaramuta@cs.com | 609-713-2620 |
| Gilbert, David | Newark | NJ | davidg6@verizon.net | 973-954-1960 |
| Potter, Christina | North Bergen | NJ | interpreter@optonline.net | 201-450-3298 |
| Salazar, Piedad | North Bergen | NJ | piedrabotero@yahoo.com | 951-212-7601 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Adams, Nora | Nutley | NJ | AdamsNoraC@aol.com | 973-423-9018 |
| Torres, Elizabeth | Rahway | NJ | eatorres.interpreting@gmail.com | 732-801-3612 |
| Boscor, Andreea | Randolph | NJ | aiboscor@gmail.com | 973-330-1176 |
| Serra-Sans, Juana | Secaucus | NJ | joaneta4@gmail.com | 201-615-6220 |
| Mintz, David | South Orange | NJ | david@davidmintz.org | 212-805-0362 |
| Reyna, Joan | Tenafly | NJ | Reynaja@msn.com | 201-390-5135 |
| Martinez, Harvey | Totowa | NJ | harveymartinez68@gmail.com | 551-208-2097 |
| Frierson, Evan | Weehawken | NJ | evanmfrierson@gmail.com | 336-254-3939 |
| Voltmer, Maria | West Orange | NJ | irene_caramuta@njd.uscourts.gov | 973-626-8772 |
| Tobar-Marquez, Gonzalo | Wharton | NJ | gonztobar@gmail.com | 973-945-0603 |
| Avalos, Mercedes | Whippany | NJ | info@mercedesavalos.com | 973-920-0476 |
| Converse, Kari | Albuquerque | NM | converse.law.int@gmail.com | 505-379-9030 |
| Gonzalez-Hibner, Melinda | Albuquerque | NM | melinda_gonzalez-hibner@nmd.uscourts.gov | 505-348-2092 |
| Orive, Humberto | Albuquerque | NM | Humberto_Orive@nmd.uscourts.gov | 505-348-2095 |
| Ross, Claudia | Albuquerque | NM | kaludia@comcast.net | 505-220-2171 |
| Warner, Ruth | Albuquerque | NM | ruthalicia.warner@gmail.com | 303-669-5758 |
| Hanson, Andrew | El Prado | NM | jingohanson@gmail.com | 619-321-9172 |
| Albin, Rachel | Las Cruces | NM | rachel_albin@nmd.uscourts.gov | 575-528-1459 |
| Carrillo, Rafael | Las Cruces | NM | Rafael_Carrillo@fd.org | 915-494-1249 |
| Gorman, Nancy | Las Cruces | NM | nancymgo@hotmail.com | 714-390-4504 |
| Henner, David | Las Cruces | NM | dhenner@comcast.net | 575-527-6930 |
| Hernandez, Armida | Las Cruces | NM | armida_hernandez@nmd.uscourts.gov | 575-528-1412 |
| Macias, Javier | Las Cruces | NM | Javier_Macias@fd.org | 575-527-6930 |
| Monroy, Edith | Las Cruces | NM | Edith_Monroy@casd.uscourts.gov | 575-528-1410 |
| Potes, Carlos | Las Cruces | NM | gringopotes@msn.com | 703-999-0975 |
| Ramirez, Juan | Las Cruces | NM | jrlegal@sbcglobal.net | 575-528-1432 |
| Renna, Marcela | Las Cruces | NM | marcelarenna@gmail.com | 913-406-5311 |
| Salinas, Velia | Las Cruces | NM | Velia_Salinas@hotmail.com | 575-644-8696 |
| Gutierrez, Dinorah | Los Ranchos | NM | dinorahg@comcast.net | 505-328-1560 |
| Marquez, Viviana | Roswell | NM | vi.marquez@icloud.com | 951-283-9787 |
| Reinshagen-Hernandez, Olivia | Carson City | NV | o.reinshagen@gmail.com | 775-338-5875 |
| Anderson, Carola | Las Vegas | NV | caroelm@hotmail.com | 702-858-9273 |
| Jenner, Judy | Las Vegas | NV | judy.jenner@twintranslations.com | 702-541-4657 |
| Rivera-Rogers, Mariteresa | Las Vegas | NV | mariteresa@cox.net | 702-499-6389 |
| Sanchez, Cristina | Las Vegas | NV | CrisSanchez@cox.net | 702-235-8551 |
| Flores, Miriam | N. Las Vegas | NV | floresnev@yahoo.com | 702-655-0686 |
| Cardillo, Natalia | Reno | NV | nataliacardillo@hotmail.com | 845-300-2206 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Rives, Alison | Astoria | NY | alison.rives@gmail.com | 831-521-4218 |
| Vila, Samantha | Astoria | NY | samantha.vilabonilla@gmail.com | 347-567-2650 |
| Iliakostas, Elizabeth | Bayside | NY | iliakostas@msn.com | 718-673-1452 |
| Krochmal, Walter | Bronx | NY | walterkrochmal@aol.com | 917-549-7650 |
| Marte-McNulty, Annery | Bronx | NY | BoonRagimac@mac.com | 718-892-4134 |
| Almonte, Miguel | Brooklyn | NY | miguelalmont@yahoo.com | 917-592-6103 |
| Bonilla, Natasha | Brooklyn | NY | natasha.bonilla@gmail.com | 917-476-2532 |
| Calloway, Jan | Brooklyn | NY | muelle_de_luz@yahoo.com | 917-602-6210 |
| Caruso, Elizabeth | Brooklyn | NY | ecaruso.interpreter@gmail.com | 917-754-2968 |
| Gotler, Marcia | Brooklyn | NY | m.gotler@earthlink.net | 917-548-2281 |
| Jordan, Marjorie | Brooklyn | NY | Riojordana@aol.com | 718-439-1614 |
| McGuire, Denia | Brooklyn | NY | deniamcguire@gmail.com | 718-624-8143 |
| Michelena, Mario | Brooklyn | NY | mario.michelena@gmail.com | 646-344-0872 |
| Mitre, Gabriel | Brooklyn | NY | mitre.gabriel@gmail.com | 646-369-9850 |
| Olivera, Rosa | Brooklyn | NY | rosa_olivera@nyed.uscourts.gov | 718-613-2391 |
| Orrantia, Dagoberto | Brooklyn | NY | rojsan@gmail.com | 917-270-7038 |
| Reyes-Navarro, Javiera | Brooklyn | NY | jnreyesnavarro@gmail.com | 56 95 24 29 562 |
| Dowd, Sara | Buffalo | NY | elledowd61@gmail.com | 716-572-2667 |
| Penchaszadeh, Nicolas | Buffalo | NY | nicopencha@hotmail.com | 716-866-7475 |
| Gray, Maya | Central Islip | NY | Maya_Gray@nyed.uscourts.gov | 631-712-6057 |
| Venant, Jose | Flushing | NY | venantjc@yahoo.com | 917-318-1868 |
| Toro-Greiner, Ana | Glendale | NY | anamariatoro78@gmail.com | 917-573-9544 |
| Roth, Andrew | Jackson Heights | NY | a.roth@aiic.net | 646-912-3549 |
| Murillo, Jorge | Levittown | NY | bluegalapagos@yahoo.com | 917-443-3027 |
| Anderson, Peter | Mamaroneck | NY | peter_anderson@nysd.uscourts.gov | 914-390-4024 |
| Messina, Anna Maria | Mamaroneck | NY | messinariso@gmail.com | 917-806-8382 |
| Adler, Nancy | New York | NY | nancy@puestero.com | 917-596-3568 |
| Alvarado, Maria | New York | NY | mealvarado@gmail.com | 857-919-4400 |
| Bondonno, Natalia | New York | NY | nataliabondonno@yahoo.com | 917-379-9072 |
| Castro, Manuel | New York | NY | manuelcastro17@gmail.com | 347-452-1847 |
| Cruz, Victor | New York | NY | victor_gc62@yahoo.com | 212-426-2667 |
| Deferrari, Matilde | New York | NY | tistrans@aol.com | 646-284-6632 |
| Hess-Loedel, Mirta | New York | NY | mirta_hess@nysd.uscourts.gov | 212-805-0359 |
| Hontoria, Frances | New York | NY | frandewing@gmail.com | 212-496-4069 |
| Hoskins, Margaret | New York | NY | JillHoskins100@aol.com | 203-430-0715 |
| Luttinger, Nicholas | New York | NY | nluttinger@gmail.com | 646-734-1300 |
| Marks, Selma | New York | NY | selmamarks@hotmail.com | 212-229-2589 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|

**Federally Certified Interpreters of Spanish**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| McCarthy, Sean | New York | NY | PP36332@gmail.com | 412-973-6773 |
| Millman, Dena | New York | NY | damecuta@aol.com | 917-647-7800 |
| Morin, Leonard | New York | NY | ltmorin@earthlink.net | 917-392-5378 |
| Reynal, Ines | New York | NY | inesreynal3@gmail.com | 617-620-2287 |
| Sherr, Daniel | New York | NY | Danielsherr@cs.com | 212-924-1486 |
| Triana, Patricia | New York | NY | trianapatricia03@gmail.com | 917-658-5989 |
| Vega, Maria | New York | NY | mariavega@protonmail.com | 609-401-3902 |
| Weisz, Cristina | New York | NY | crisweisz@aol.com | 914-424-1063 |
| Berah, Sonia | Nyack | NY | soniaberah@gmail.com | 845-353-6881 |
| Goa, Vivian | Nyack | NY | goavivian@hotmail.com | 914-804-6421 |
| Benavides, Belinda | Ossining | NY | belindabenavides2020@gmail.com | 914-434-4733 |
| Camacho, Carlos | Pine Bush | NY | ccjr08@yahoo.com | 845-537-0832 |
| Rosado, Ana-Cecilia | Poughkeepsie | NY | acrlnterpreter@yahoo.com | 401-345-7945 |
| de los Rios, Erika | Rego Park | NY | erikadelosrios@msn.com | 347-813-0523 |
| Verastegui, Maristela | Ridgewood | NY | marisverastegui@hotmail.com | 718-417-1722 |
| Testino-Burke, Rossana | Scarsdale | NY | rtesbk@gmail.com | 914-882-7968 |
| Burrell, Todd | Warwick | NY | toddburrell@optonline.net | 914-319-0885 |
| Guzman, Dennise | Yonkers | NY | dzguz@optonline.net | 917-412-3705 |
| DeCola, Alvaro | Akron | OH | alvarito10@aol.com | 330-598-1466 |
| Koopman, Sara | Kent | OH | sara.koopman@gmail.com | 330-554-5807 |
| Bialostosky, Dinorah | Mayfield Heights | OH | dinorahandsaul@aol.com | 440-446-1667 |
| Lepeley, Cynthia | Toledo | OH | cindy.lepeley@gmail.com | 419-705-5212 |
| Medina, Leticia | Edmond | OK | lettymed@hotmail.com | 405-821-5296 |
| Morales, Juan | Edmond | OK | jmorales@languageassociates.net | 405-242-4793 |
| Lyons, Rita | Norman | OK | pichiargentina@gmail.com | 405-761-9035 |
| Rendon, Teresa | Oklahoma City | OK | aren1450@gmail.com | 405-601-8112 |
| Rhodes, Nathan | Oklahoma City | OK | ncr.spanish@protonmail.com | 405-534-4742 |
| Muzik, Steven | Beaverton | OR | steven.muzik@gmail.com | 509-989-2077 |
| Colahan, Clark | Milton Freewater | OR | colahaca@whitman.edu | 509-592-7660 |
| Carter-Balske, Martha | Portland | OR | carterbalske@hotmail.com | 503-235-0590 |
| Castro, Maria | Portland | OR | cristina@cristinacastro.us | 503-281-1502 |
| Coble, Daniel | Portland | OR | danielrcoble@earthlink.net | 503-975-6240 |
| Knaebel, Andre | Portland | OR | aknaebel@gmail.com | 503-789-6119 |
| McBride, Jessica | Portland | OR | jmcbride.languages@gmail.com | 415-318-6448 |
| Rogers, Therese | Portland | OR | email4tr@gmail.com | 503-244-0082 |
| Webster, Gloriela | Portland | OR | gloriela@comcast.net | 503-249-8347 |
| Pichardo, Oscar | Salem | OR | hktr@live.com | 503-370-7171 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Robbins, Alee | Salem | OR | aleealger@gmail.com | 503-871-5202 |
| Rosales, Anne | Salem | OR | anneki@comcast.net | 503-508-1670 |
| Machuca, Tina | Sunriver | OR | interpreter333@gmail.com | 503-333-4478 |
| Wilson, Mitchell | The Dalles | OR | mitchellkeithwilson@gmail.com | 541-340-5004 |
| Lahr, Ana | Beaver | PA | ana.lahr@gmail.com | 724-601-4226 |
| Zogby, Louis | Center Valley | PA | mztranslating@gmail.com | 619-937-8660 |
| Dalziel, Carlota | Chadds Ford | PA | rc4dalziel@comcast.net | 610-358-4045 |
| Thomas, Lilia | Easton | PA | liliapt@aol.com | 908-872-3473 |
| Armenta Van Weezendonk, Evelyn | Morrisville | PA | evelynarmenta5@gmail.com | 609-315-7139 |
| Ezquerra Hasbun, Armando | Philadelphia | PA | aehasbun@gmail.com | 215-939-4115 |
| Weaver, Lois | Philadelphia | PA | loisweaverinterpreting@gmail.com | 267-970-7954 |
| Serrano Soto, Dennise | Bayamon | PR | dastranslations@gmail.com | 787-669-6452 |
| Bibiloni-Kreisher, Brenda | Dorado | PR | bbKreish@hotmail.com | 787-278-2490 |
| Beckerleg, Patricia | Guaynabo | PR | patricia.beckerleg@yahoo.com | 787-792-5224 |
| Cardona-Duran, Mayra | Guaynabo | PR | mayra@cardona.com | 787-530-1414 |
| Maldonado Carrasco, Larissa | Guaynabo | PR | lmaldonado0123@gmail.com | 787-309-3349 |
| Uribe-Lagarcha, Olga | Guaynabo | PR | olgauribe@yahoo.com | 787-422-9182 |
| McConnie, Raymond | Ponce | PR | rjmzapater@gmail.com | 267-414-4669 |
| Alicea, Olga | San Juan | PR | olgaalicea@rocketmail.com | 787-642-4777 |
| Brayfield, Edna | San Juan | PR | ednab0044@aol.com | 787-972-4008 |
| Crescioni Cuebas, Sonia | San Juan | PR | s_corsica@yahoo.com | 787-518-6123 |
| Flores, Annie | San Juan | PR | floresannie37@yahoo.com | 787-604-6994 |
| Gutierrez-Armada, Hilda | San Juan | PR | hildagutierrezarmada@gmail.com | 787-405-0466 |
| Hernandez-Marti, Maria de los Angeles | San Juan | PR | marieh3069@gmail.com | 787-397-4961 |
| Lao Davila, Carlos | San Juan | PR | carlos@viceversapr.com | 787-568-0715 |
| Navarro-Rodriguez, Ana | San Juan | PR | ani_navarro@prd.uscourts.gov | 787-396-9604 |
| Padilla-Rivera, Jose | San Juan | PR | padilla.jose@yahoo.com | 787-922-9665 |
| Platon, Lydia | San Juan | PR | puchiplaton@gmail.com | 787-728-5943 |
| Rios-Franco, Aida | San Juan | PR | AidaRiosF@gmail.com | 787-296-4635 |
| Rosado Santiago, Jose | San Juan | PR | jrosado_dc@hotmail.com | 202-210-5261 |
| Segarra Palmer, Juan | San Juan | PR | jesegarra@gmail.com | 787-969-6676 |
| Silver, Juli | San Juan | PR | julisita@gmail.com | 787-525-0225 |
| Smith-Pares, Mary | San Juan | PR | mary_jo_smith@prd.uscourts.gov | 787-772-3068 |
| Terry, Carol | San Juan | PR | carolgterry@hotmail.com | 787-630-5514 |
| Vera Tacoronte, Lynmar | San Juan | PR | lynmarvera.ces@gmail.com | 787-379-9755 |
| Galva, Jorge | Vega Alta | PR | galvajorge@gmail.com | 787-420-1282 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Garcia, Miriam | Vega Alta | PR | miriam_r_garcia@yahoo.com | 787-590-5819 |
| Lopez-Round, Wilma | Cranston | RI | wlopezround@gmail.com | 401-578-5682 |
| Perez-Negron, Luis | Pawtucket | RI | arthus.perez@gmail.com | 617-821-4271 |
| Freehill, Mark | Santo Domingo | Santo Domingo | mark.freehill@gmail.com | 809-530-5571 |
| Davis, Julia | Bluffton | SC | jdinterpreting@gmail.com | 828-274-6975 |
| Benmaman, Virginia | Charleston | SC | benmamanv@gmail.com | 843-766-3617 |
| Criminger, Kyle | Columbia | SC | kcriminger08@gmail.com | 803-230-1854 |
| Giersberg, Elizabeth | Greer | SC | e.giersberg@charter.net | 864-469-0882 |
| Griswold, Susan | Spartanburg | SC | scgriswold21@gmail.com | 864-921-9668 |
| Heide, Peter | Malaga | Spain | petemax58@gmail.com | 34 645 374 957 |
| Gilley, David | Antioch | TN | davidinmexico@gmail.com | 256-616-4013 |
| Hayes, Heather | Cookeville | TN | info@uscourtinterpreter.com | 931-256-0272 |
| Gann, Myra | Nashville | TN | myragann@gmail.com | 615-477-5920 |
| Kenigson Kristy, Judith | Nashville | TN | jkinterp@gmail.com | 615-948-5444 |
| Navarro, Luis | Alpine | TX | courtvoice@gmail.com | 432-538-8011 |
| Munera, Monica | Argyle | TX | dentontranslator@gmail.com | 940-367-8043 |
| Baker, Ludmila | Arlington | TX | lubaker@gmail.com | 919-771-3620 |
| Gonzalez, Yovana | Arlington | TX | yovanas@sbcglobal.net | 817-683-5033 |
| Devlyn, Lorena | Austin | TX | lorena_devlyn@txwd.uscourts.gov | 512-391-8717 |
| Helmerichs, Cristina | Austin | TX | cristina@cristinahelmerichsd.com | 512-762-4698 |
| Leon, Tomas | Austin | TX | tomasleon@leontranslations.com | 512-343-2722 |
| McLean, Maurine | Austin | TX | BiLingo@aol.com | 512-789-3885 |
| Mines, Steven | Austin | TX | stevemines@yahoo.com | 512-627-3726 |
| Perez, Felipe | Austin | TX | felipe@perez-cervantes.com | 512-656-8972 |
| Szal, Amma | Austin | TX | ammaszal@earthlink.net | 202-297-7630 |
| Killingley, Reginald | Big Sandy | TX | reginald.killingley@gmail.com | 903-636-5506 |
| Cortez, Sandra | Brownsville | TX | sqcortez@yahoo.com | 956-546-4841 |
| Ortiz, Jennifer | Brownsville | TX | Jennifer_M_Ortiz@txs.uscourts.gov | 956-867-4981 |
| Pena, Karen | Brownsville | TX | pekaco1995@aol.com | 956-546-5997 |
| Mahler, Michael | Carrollton | TX | mmahler@accento.com | 972-242-4500 |
| Macossay, Carmen | Corpus Christi | TX | sisitranslations@gmail.com | 361-549-6511 |
| Parada-Valdes, Lorena | Corpus Christi | TX | Lorena@LorenaParada.com | 361-425-2271 |
| Adriano, Alma | Dallas | TX | amgadriano@gmail.com | 214-354-9898 |
| Birnbaum, Margarita | Dallas | TX | margarita@margaritabirnbaum.com | 214-883-1736 |
| Retta, Marilyn | Dallas | TX | mretta@crossculturecommunications.com | 214-597-2340 |
| Schultz, Carmen | Dallas | TX | spanlinkinc@aol.com | 972-239-4213 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Tellez, Susan | Del Rio | TX | stellez65@hotmail.com | 830-734-3485 |
| Watson, Katherine | Del Rio | TX | watsonkatherine65@gmail.com | 385-210-4459 |
| Espinosa, Barbara | El Paso | TX | Barbara_Espinosa@txwd.uscourts.gov | 915-834-0641 |
| Font, Josefina | El Paso | TX | bilingual.interpreter@yahoo.com | 915-203-5633 |
| Gallegos, Esperanza | El Paso | TX | Esperanza_Gallegos@txwd.uscourts.gov | 915-834-0545 |
| Graffos, Rafaela | El Paso | TX | pulakimo@gmail.com | 915-740-9575 |
| Hickey, Carolina | El Paso | TX | Carolina_Hickey@nmd.uscourts.gov | 915-603-0448 |
| McEneny, Terence | El Paso | TX | t.mceneny@gmail.com | 915-202-7052 |
| Perezdiaz, Roberto | El Paso | TX | perezdiaz1105@gmail.com | 915-581-0716 |
| Quevedo, Lucia | El Paso | TX | jquevedo@elp.rr.com | 915-892-1712 |
| Saenz, Maria | El Paso | TX | tess_saenz@txwd.uscourts.gov | 915-534-6725 x1548 |
| Trachter, Ana | El Paso | TX | anatrachter@att.net | 915-539-6682 |
| Strittmatter, Leonardo | Fort Worth | TX | interpretersvc@sbcglobal.net | 817-846-1595 |
| Ayala, Gregorio | Houston | TX | gregorioayala@hotmail.com | 713-569-1706 |
| Brucia, Maria | Houston | TX | mariabrucia@hotmail.com | 713-937-8844 |
| Coltrin, Paul | Houston | TX | paulcoltrin@gmail.com | 202-557-8334 |
| Daichman, Graciela | Houston | TX | gradai@rice.edu | 713-419-8749 |
| Del Villar, Ramon | Houston | TX | ramondelvillar@msn.com | 281-840-7107 |
| Del Villar, Ramon | Houston | TX | pelonsax@hotmail.com | 713-305-2200 |
| Donatti, Diana | Houston | TX | diana@dtitranslation.com | 713-269-1221 |
| Gomez-Mola, Sarita | Houston | TX | s.gomez-mola@aiic.net | 281-782-8627 |
| Paredes, Ana Maria | Houston | TX | anamaria@iatranslation.com | 713-485-0812 |
| Pross, Edith | Houston | TX | prossedith@hotmail.com | 713-771-5460 |
| Wallace, Myrna | Houston | TX | myrnawallace01@me.com | 281-744-9051 |
| Wallace, Roslyn | Houston | TX | rlacey1107@gmail.com | 281-546-3364 |
| Wright, Beatriz | Houston | TX | bwright052021@gmail.com | 713-553-6637 |
| Canudas, Eduardo | Laredo | TX | ecanudas@gmail.com | 361-229-3206 |
| Gonzalez, Diana | Laredo | TX | desertgurrl6@yahoo.com | 210-454-1180 |
| Gonzalez, Raul | Laredo | TX | raulcgonzalez@aol.com | 713-966-0656 |
| Valdes-Ortiz, Enith | Laredo | TX | emvaldesortiz@gmail.com | 787-435-0655 |
| De Pena, Cynthia | McAllen | TX | cynthia_depena@txs.uscourts.gov | 956-618-8489 |
| Gibler, Nicholas | McAllen | TX | nagibler@gibler.com | 956-286-4321 |
| Lewis, Dean | McAllen | TX | dwoodylewisc@yahoo.com | 956-369-2881 |
| Medrano, Maria | McAllen | TX | latremed@gmail.com | 956-279-8196 |
| Murillo, Noe | McAllen | TX | noe@bcultures.com | 507-402-6684 |
| Donatti, Pablo | Meadows Place | TX | pablo@dtitranslation.com | 713-539-0676 |
| Ulmo, Marjorie | Midland | TX | marjorie56ulmo@suddenlink.net | 432-697-0828 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Foraker, Maria | Mission | TX | ketta@usccit.com | 915-479-5663 |
| Figueroa, Rosario | Pflugerville | TX | saromedina@msn.com | 512-636-4943 |
| Baro, Lyda | Plano | TX | lydabaro@agloballink.net | 972-250-2531 |
| Garcia, Luis | Plano | TX | luis_v_garcia@txed.uscourts.gov | 214-872-4856 |
| Mateos-Caldwell, Maria | San Angelo | TX | mcaldwell11@suddenlink.net | 325-655-6788 |
| Buckley, Suzanne | San Antonio | TX | brisuzerin@gmail.com | 804-245-1038 |
| Csihas, Andre | San Antonio | TX | acsihas@satx.rr.com | 210-828-4478 |
| Dublin-Francis, Rafael | San Antonio | TX | rdublinfrancis@icloud.com | 210-503-5929 |
| Farias, Iris | San Antonio | TX | iris_farias@txwd.uscourts.gov | 210-723-1962 |
| Jacobson, Bertha | San Antonio | TX | bjacobson@swbell.net | 210-408-2806 |
| McClellan, Luz | San Antonio | TX | l.mcclellan@aiic.net | 210-665-2275 |
| Medina-Myers, Martha | San Antonio | TX | m.medina.myers@att.net | 210-771-6701 |
| Palma, Janis | San Antonio | TX | palmajanis88@gmail.com | 787-565-8185 |
| Pomar, Claudia | San Antonio | TX | crobalin2001@yahoo.com | 210-865-2539 |
| Rios, Mariana | San Antonio | TX | marianarios61@gmail.com | 210-378-0019 |
| Rivas Guerrero, Maria | San Antonio | TX | marifer.rivas@gmail.com | 210-422-5490 |
| Weinfeld, Daniel | San Antonio | TX | dweinfeld@sbcglobal.net | 210-490-6090 |
| Zambrana, SanJuana | San Antonio | TX | zambrana.juanita@gmail.com | 801-309-1624 |
| Mdahuar, Myrna | Savannah | TX | myrnamdahuar@hotmail.com | 469-500-6250 |
| Aguilar, Israel | Spring | TX | israguilar@gmail.com | 801-577-6338 |
| Erickson, Noelia | Farmington | UT | NoeliaErickson@hotmail.com | 801-725-4464 |
| Andersen, Grant | Pleasant Grove | UT | grantandersen@gmail.com | 801-592-4373 |
| Villamar, Mayra | Salt Lake City | UT | certifiedinterpreters@hotmail.com | 801-792-8492 |
| Widenmann, Nikolaj | Sandy | UT | nwidenmann@wtstranslations.com | 801-915-3197 |
| Horvath, Maria | Alexandria | VA | mariajudithhorvath15@gmail.com | 703-447-0675 |
| Lefebvre, Ana-Lorena | Alexandria | VA | analorena.lefebvre@gmail.com | 571-239-4133 |
| Logrande, Magdalena | Alexandria | VA | magdalena.logrande@gmail.com | 703-350-4664 |
| Stevens Lane, Kimberly | Alexandria | VA | kimlane@gmail.com | 703-864-3271 |
| Sullivan, Aimee | Alexandria | VA | aimeerothsullivan@gmail.com | 703-282-6889 |
| Boren, Rita | Arlington | VA | ritaboren@yahoo.com | 703-201-0958 |
| Engelsberg, Benjamin | Arlington | VA | bengelsberg@gmail.com | 610-675-6609 |
| Gaston-Owen, Erin | Arlington | VA | eeowen03@gmail.com | 703-994-8200 |
| Ruckhaus, Karin | Arlington | VA | kruckhaus@gmail.com | 703-527-8266 |
| Prado, Manuel | Burke | VA | maprak@yahoo.com | 703-581-8368 |
| Granada Valencia, Laura | Chesterfield | VA | lauragranadavalencia@gmail.com | 202-997-4410 |
| Bermudez, Debbie | Fairfax | VA | debbiebermudez@gmail.com | 703-622-9815 |
| Azzouz, Karima | Falls Church | VA | azzouzk@yahoo.com | 571-214-1993 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

Release Date: 02/09/2023

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Callram, Nicole | Falls Church | VA | njcallram@gmail.com | 202-910-6360 |
| Cereghino, Claudia | Falls Church | VA | ccereghino@gmail.com | 754-666-0199 |
| Kauffman, Katherine | Falls Church | VA | kattykauffman@verizon.net | 754-666-0199 |
| Martin, Susana | Falls Church | VA | susmartin@yahoo.com | 202-460-3567 |
| Roman-Torres, Teresa | Falls Church | VA | teresa.roman@gmail.com | 703-298-2893 |
| Turenne, Rodolfo | Manassas | VA | rodolfoturenne@yahoo.com | 571-383-6492 |
| Morton, Carola | Norfolk | VA | cegintrptr@aol.com | 760-213-8849 |
| Castro-sigler, Myriam | Richmond | VA | myriamsigler@outlook.com | 804-200-1353 |
| Michelsen-King, Patricia | Richmond | VA | piva@verizon.net | 804-359-3447 |
| Raftopoulos, Katherine | Round Hill | VA | neongoulart@gmail.com | 503-504-3549 |
| Daza, Martha | Springfield | VA | linguistmd@verizon.net | 703-455-6389 |
| Arana, Gabriela | Stafford | VA | aranainterpreter@yahoo.com | 703-945-9176 |
| Labrada, Emilio | Sterling | VA | emiliolabrada@msn.com | 703-406-1277 |
| Mantel, Catalina | Virginia Beach | VA | mantelkt@aol.com | 310-880-3542 |
| Romero, Ralph | Williamsburg | VA | romeropv@cox.net | 757-564-3065 |
| Beatty, Alicia | Auburn | WA | Alicia_Linera_Beatty@earthlink.net | 253-833-2099 |
| Salazar-Hobrough, Yolanda | Blaine | WA | yolanda@thelanguagebureau.com | 907-334-3330 |
| Leveson, Nancy | Des Moines | WA | nancy@levesonlanguage.com | 206-380-5766 |
| Moscoso Proano, Maria | Maple Valley | WA | pmoscosomaria@gmail.com | 206-427-9950 |
| White, Glenna | Newcastle | WA | glennawhite@msn.com | 206-334-2044 |
| A'Zar, Claudia | Seattle | WA | Azar.Claudia@gmail.com | 206-240-1489 |
| Barger, Kenneth | Seattle | WA | kennethbarger@gmail.com | 206-778-1055 |
| Capestany, Keo | Seattle | WA | bilingualpower@hotmail.com | 206-722-8141 |
| D'Antona, Maria | Seattle | WA | mercedesdantona@gmail.com | 206-250-8409 |
| De Castro, Gabriela | Seattle | WA | gabrieladecastro@me.com | 206-909-9236 |
| Lucas Perez, Maria Jesus | Seattle | WA | mariaj.lucas@gmail.com | 310-595-4936 |
| Meredith, Diana | Seattle | WA | DianaEMeredith@gmail.com | 206-915-9904 |
| Rey, Eliana | Seattle | WA | eliana@reytranslations.com | 916-743-6300 |
| Ruiz, Griselda | Seattle | WA | griseldaruiz@hotmail.com | 206-547-2558 |
| Sawrey, Susana | Seattle | WA | sstettri@yahoo.com | 206-632-6712 |
| Schrier, Jason | Seattle | WA | jr8202@gmail.com | 616-666-0090 |
| Valenzuela Sepulveda, Trinidad | Seattle | WA | trinidad.cvs@gmail.com | 312-874-9177 |
| Bustamante, Dulce | Spokane | WA | dmariab@gmail.com | 509-570-8204 |
| Posse, Flavio | Spokane | WA | fposse@live.com | 310-291-5741 |
| Rump, Bea | Spokane | WA | bearump@gmail.com | 509-993-7934 |
| Malagon, Ixtlacchuatl | Tacoma | WA | malagonixtla@gmail.com | 775-762-3196 |
| Castro, Estela | Yakima | WA | estela@castrointerpreting.com | 509-952-0117 |

**Administrative Office of the United States Courts**
**Public Release Roster of Federally Certified Court Interpreters**

**Release Date: 02/09/2023**

| Name | City | State | Email | Phone |
|------|------|-------|-------|-------|
| **Federally Certified Interpreters of Spanish** | | | | |
| Perez-Lopez, Cristina | Yakima | WA | spantrans@gmail.com | 206-303-0114 |
| Rivera-Fernandez, Natalia | Yakima | WA | natalia_rivera@waed.uscourts.gov | 509-573-6616 |
| Vaughn, John | Appleton | WI | office@jvtranslator.com | 920-427-0121 |
| Rascon, Susan | Clintonville | WI | susanrascon@gmail.com | 920-284-4979 |
| Acevedo, Margot | Shorewood | WI | margot.acevedo@gmail.com | 787-646-9678 |
| Leazer, Lynn | Verona | WI | lmleazer@gmail.com | 608-575-0917 |
| Wirth, Alexandra | Wauwatosa | WI | alexawirth@gmail.com | 414-412-1332 |